# EXHIBIT J

# In The Matter Of:
# ETHIOPIAN AIRLINES FLIGHT ET 302 CRASH- DAMAGES

_____

## NADEGE DUBOIS- SEEX
February 3, 2025

_____

## *TC REPORTING, INC.*
*1 DEERFIELD EAST - 1850*
*QUOGUE, NY.  11959*

NADEGE DUBOIS- SEEX - Vol. I

**A**

**a--** 50:5
**a.m** 2:9 6:6 25:15 25:15 56:6,6 79:17,17 114:4,4
**A.S** 1:10,11,11
**abilities** 93:4
**ability** 121:8
**able** 44:23 63:17 73:5 99:4,6 101:13 102:2,5 107:23 130:10 132:12 136:15 137:18 138:17,22 139:7
**absolutely** 62:23 104:7 124:24
**academically** 40:14 41:15 44:19 47:3
**accept** 20:11
**accepted** 18:25
**accident** 4:13 22:14 22:16,17 25:23 31:19 32:6,9,10 33:14 34:10,15,16 34:19 39:6,13,19 40:9 41:2,6,12 42:23 43:5,19,22 44:22 45:16 46:22 48:8,14 58:19 72:11,14,23 93:14 101:24 104:12 110:2,6 112:14 113:6,15 122:11 122:12 123:7,14 133:7 134:4 145:4 145:10
**accurate** 43:15 65:12 82:5 116:13
**acknowledging** 9:22
**action** 156:15
**active** 112:12
**actives** 45:10
**activities** 37:20 40:7 41:25 47:13 138:8
**activity** 43:10
**adaptor** 25:9
**adding** 106:13
**Addis** 127:24
**additional** 62:15,17 82:17
**address** 22:23
**Adeline** 39:9,12 141:21 145:7 146:25
**adjective** 44:6 126:6
**administer** 5:16
**adult** 52:5 135:23
**advice** 140:13
**advising** 87:4
**affairs** 126:19,22 126:24
**Africa** 30:23 69:24 91:7,10 94:3 104:22
**African** 104:17
**after-school** 41:24
**afternoon** 6:8 8:17
**age** 15:8 39:21 42:25 45:19 55:9 63:16 104:20 137:7
**agenda** 91:12
**AgileLaw** 76:14
**ago** 29:13 33:5
**agree** 6:14
**AGREED** 5:5,9,13
**agreement** 8:8,11 57:22 155:8
**Ah** 113:20
**ahead** 72:7 96:11 121:7 130:19
**Airlines** 1:4 157:3
**aisle** 147:2
**alarms** 131:18
**alcohol** 113:10
**Alexandre** 39:5 45:12,14 143:23 144:13,16,20
**alive** 132:3,4
**allocated** 118:25
**allow** 115:17
**allowed** 49:25 147:9
**Alonso** 1:6
**amazing** 36:5 135:24
**Amended** 2:15 115:3 154:7
**American** 47:21
**amount** 106:23 112:8 142:3
**amounts** 81:18
**analyst** 19:2 59:11 59:19 60:17 61:11
**Aneesh** 124:22 125:5,6
**anger** 144:21
**angry** 139:25 143:24,25,25 144:3
**animals** 133:16,18
**announce** 7:5
**annual** 18:12
**answer** 10:21 11:10 11:17,18 12:10,14 16:14 29:14 62:2 82:13 87:4 88:10 88:13 100:20 107:16,17,19,20 111:11 142:9 144:25 145:16
**answered** 82:9 103:8
**answers** 115:4,16 116:12 127:2 150:8 154:8
**anticipated** 140:18
**Antoine** 39:7 42:18 44:9,14,17 45:4
**anxiety** 134:10,13 134:20
**anybody** 94:2
**apartment** 19:19 24:20 69:14
**apologies** 57:9 78:24
**apologize** 16:21 17:24 23:16 38:7 56:18 60:5
**apologizing** 9:23
**appearance** 7:7,18
**appearing** 7:4,17 7:19
**appears** 79:4
**appendix** 14:20 61:24 118:6 130:15
**appoint** 103:5
**appointed** 102:20
**appointment** 85:13 86:10 89:24
**appreciate** 9:8,25 16:18,19 148:6
**approximate** 109:7
**approximately** 13:6 14:12 17:23 22:5 32:24 75:25 106:22
**architect** 118:12
**Army** 74:20
**arrangement** 24:17 24:19
**arrive** 76:5
**Ascent** 92:17 99:10 99:13,20 117:20 117:23 120:24 121:4,19
**Aside** 96:20
**asked** 67:6 82:9 140:19
**asking** 60:5 63:6 147:3,22
**aspiration** 36:18
**assets** 73:12 100:7
**assistance** 109:5
**assistant** 18:5 58:16 60:20
**ASSOCIATES** 4:13
**assume** 34:22 41:7 54:14 76:21
**assumes** 103:3,4
**Atlantic** 58:6
**Atlantis** 19:3,4 20:12,22 21:16,18 63:18,19 67:13,14 75:13
**attached** 116:7
**attempt** 101:23 121:22,25 122:18
**attempted** 102:9
**attempts** 101:19
**attend** 27:10,11,19 41:10
**attorney** 14:7
**attorneys** 3:5 4:5 4:14 5:6
**audibly** 11:11
**Audio** 6:13
**auditing** 59:21
**Authority** 80:4 153:12
**authorized** 5:15
**available** 126:2
**avoided** 139:24,25
**aware** 58:24 72:13 96:23 109:23 112:7,13 122:22
**awful** 124:24,25 126:11 128:22 129:25 144:16

**B**

**B** 84:16 153:2
**bachelor** 16:7,7,9 28:6,7,13 57:14 57:16,18
**Bachelor's** 28:11 57:24
**back** 18:16 20:16 23:5,21 24:14

25:17 26:10,20
27:3 33:25 46:6,7
53:22 54:17 56:8
63:5,20 68:7
74:14 79:19 87:19
92:14 105:4 114:6
127:20 131:5
133:12 139:23
146:24
**background** 15:4
56:12,14 60:3
**Bahamas** 19:11
**Bailey** 3:9 7:9 9:5
25:7 79:4 95:24
102:25 115:17
**ball** 103:24 144:5
**bar** 91:20,21
**basic** 86:5
**basically** 64:18
69:23 93:9,21
**basis** 132:6 146:13
**Bates** 77:6 80:6
84:19 95:13 97:12
115:7 153:8,13,17
153:21 154:4,10
**bbrandon@wins...**
3:11
**bear** 48:11
**beat** 55:4
**beauty** 138:15
**bed** 134:17
**began** 66:22 85:21
**beginning** 78:16
133:11 143:16
**believe** 58:13 60:9
65:24 72:24
100:25 101:9,15
103:20 118:5
121:5 137:3
146:13
**benefit** 89:22
**benefits** 62:15,17
66:2 76:2,4,7
82:12,17 83:22
84:10,11 86:11,15

89:23
**best** 11:13 36:3
59:6 65:10,12
82:5 86:9 88:24
94:4 102:13
116:13 121:23
125:6 142:18
146:12,22,23
**better** 9:13,14
32:13 43:23 47:25
56:17 62:3
**beverage** 18:8 29:6
29:24 30:2 31:3
**big** 18:14 30:20
60:24 64:22 69:23
71:12,13 74:25
90:21 91:11 92:16
93:18 99:21 126:3
127:14 135:18
136:4 137:3,3
**bigger** 106:14
**biggest** 90:23
**bilingual** 24:4
40:17
**bills** 105:23
**biological** 53:3
**birth** 147:7
**birthday** 39:14
**birthdays** 135:9
**bit** 9:24 13:25 15:3
18:18 27:7 30:15
35:8,11 38:21
46:15 48:3 54:9
59:2 65:19 69:20
75:15 86:23 88:17
94:13 110:18,20
110:21 113:15
133:10 135:12
137:11 147:17
**Bjorn** 80:4,14
153:12
**Blackstone** 17:10
**blame** 38:20 147:18
**blood** 156:15
**board** 99:10 102:21

103:6
**boarding** 104:20
105:4
**boat** 37:19,19
70:10,11,12
137:25 138:5,21
**boating** 137:23
**boats** 70:9
**Boca** 17:9,11,16,17
17:21 18:6 19:13
28:20 58:4,17
59:11 60:17 61:14
61:19,21 63:6
**body** 127:18 128:6
**Boeing** 1:15 2:14
3:5 9:6 34:4
115:5 154:9
**Boeing's** 115:16
**bonded** 44:9
**born** 15:5,6 39:16
39:17 42:19 45:13
45:14 56:23,24
**bother** 125:24
**bottom** 115:19
116:3
**bought** 19:21
**bouncing** 103:24
**bowls** 107:8
**box** 81:11,25 84:6
89:19
**boy** 43:2 45:20
**boys** 42:11 143:2,6
**boys'** 44:12
**Brad** 6:22 8:15,18
**brand** 91:2
**Brandon** 2:16 3:9
7:9,9 8:12 9:3,6
9:23 16:14,17
25:11,19 29:13
34:23,24 43:14
55:21 56:10 66:7
76:9,12,17,20
77:9,12,23 78:5,8
78:12,15,18,22
79:8,12,21,25

80:8,23,25 81:5
83:14,17 84:3,5
84:14,22 85:2,25
86:3 87:6,18,23
87:24 88:15,21
89:12,14 90:9,12
94:8 95:9,17,20
95:25 96:6,9,12
96:13 97:6,14,17
98:10,12 103:9,10
107:19 111:3,4
113:14,24 114:8
114:24 115:9,12
115:20,24 116:2,5
116:17,20,25
117:2 120:4,10,13
120:14 122:25
123:4 135:15
148:4,9,17 151:10
152:5 155:7,21
156:7,22
**break** 10:10,12,16
10:20,22 25:8,20
55:24 56:11 69:9
108:7,8 113:18,23
114:14 117:13
123:6,9 138:20
**breaks** 55:23
**brilliant** 140:21
**bring** 139:23
**BRITT-MARIE**
1:12
**broke** 113:3
**brother** 137:14
142:5
**brothers** 42:7,9
**brought** 37:13
74:22
**budget** 61:8
**building** 106:6,7
**buildings** 106:13
**buried** 24:16
**business** 26:17 30:5
73:22,24 75:18
88:5 93:17 103:14

103:15,19 104:4
130:24 131:2
**busy** 58:20 109:13
136:18
**buy** 107:8
**buyer** 29:2,4
**buying** 19:23 29:7

― C ―

**C** 3:2 4:2 6:3 149:6
150:2 152:2 155:2
155:2 156:2,2
**call** 7:3 12:17 54:4
67:4,18 71:13
100:16 123:23
124:5 125:25,25
126:18
**called** 17:10 30:20
31:21 70:10 91:21
125:5
**calling** 126:14,25
**calls** 88:8
**cancer** 51:15
**capacities** 93:4
**capacity** 18:5,7
33:9 34:3 51:18
64:13
**capital** 92:17
117:21 121:19
**card** 62:19
**care** 32:2 48:18
64:18 108:25
109:18,19 146:14
**career** 63:25 66:10
75:9 93:25
**career-driven**
36:16
**careers** 74:13
**Carlton** 28:21
**Carnivore** 70:2
90:22
**Carolina** 18:22
19:7,10,16,23
20:6,8,10 29:22
30:10 64:3,13

65:3,19 67:19
   68:24
**carrot** 74:25 75:11
**cars** 109:19,20
**case** 1:6,18 6:20
   65:12 77:16,19
   79:2 157:3,3
**casino** 63:22 70:8
**casual** 91:20
**caused** 137:17
**center** 21:19 67:15
   90:21,23
**CEO** 63:13 76:6
   82:24 83:8,24
   85:7,21 86:25
   87:9 88:6,25 89:9
   89:16 90:4,15
   93:12,14 94:5
   121:22 122:5
**certain** 73:17
**certainly** 10:17
   120:12
**certificate** 96:14
   97:18
**certificates** 58:22
**certification** 5:8
**certified** 2:17 8:20
   121:13 156:7
**certify** 7:19 150:4
   155:7 156:9,14
**chain** 19:5
**chairman** 72:4 73:4
   75:3 98:6 103:20
   119:12,14
**chairman's** 119:13
**challenge** 36:19
   61:17 62:2 67:16
**challenging** 63:10
**champagne** 130:25
**change** 60:22 74:22
   145:9,12
**changed** 131:8
   145:18
**channel** 125:10
**charge** 29:25 61:7

105:24 106:2
**check** 125:15
**chef** 108:21
**Chicago** 3:7
**child** 47:22 48:18
   48:21 108:25
   129:11 147:8
**childhood** 54:25
   55:8
**children** 14:19
   23:14,25 25:3
   26:3,20,23 31:8
   31:12,16 35:6
   36:4,18 37:15,24
   38:2,22,24 44:21
   46:7 47:20,24
   49:22 50:14,19,21
   54:8 55:11,18
   104:10,19,21
   105:4 112:17
   124:6,20 126:4
   128:13,14 129:12
   129:19 130:9
   132:12 134:15
   135:23 137:10,25
   140:4 141:15
   143:12 145:2
   146:2,7,10,16
**choice** 22:18 99:22
**choose** 64:6
**chores** 109:15
**Christmas** 135:10
   135:12
**cinquième** 41:14
**circumstances** 9:7
**citizen** 15:14 57:2
**citizenship** 15:16
**Civil** 7:25
**clarification** 121:20
**clarify** 79:6
**class** 130:24 131:2
**clear** 16:22 47:20
   119:14
**clearly** 111:16
**clever** 132:14

**close** 42:13 48:23
   49:4,5 50:21 51:6
   51:12,13 52:7,9
   52:12 53:14,15
   55:14 132:13
**club** 17:9 18:14
   28:21 29:22 58:17
   59:12 61:4,15,19
   63:2 64:7,20 65:3
   67:3 112:18
**clubhouse** 18:14
   64:20
**Co-Personal** 1:9,11
**cockpit** 131:12
**cold** 34:22
**collateral** 99:23
   100:9 101:14
   110:25 117:8,16
   119:5,8 120:16
**collected** 155:8
**college** 57:6 74:9
**come** 13:11 18:16
   23:10 50:8 67:7
   75:6 119:10
**comes** 9:24 50:9
   147:5
**coming** 91:4,25
   99:10 117:21
   126:11 128:8
   147:13
**commence** 85:14
**commenced** 85:14
**commencement**
   85:13 155:9
**Commission**
   150:21 157:25
**common** 141:12
**communicated**
   38:17
**communicating**
   35:17
**communication**
   40:20 54:3 91:14
**companies** 30:18
   71:4

**company** 1:15 2:15
   3:5 30:19,21
   31:21,23,24 53:10
   63:14 69:19,21
   70:25 71:7 72:10
   72:14,17,19 73:7
   76:6 82:25 83:6
   92:18 94:9 96:22
   97:4 98:4,5,9,18
   98:20,22 110:16
   110:19,20 111:6
   111:13,20 119:9
   127:16 144:9
**Company's** 115:5
   154:9
**compared** 142:4
   147:19
**competition** 46:8
**complaint** 13:24,25
   14:16 114:11,21
**complete** 150:7
**completely** 10:25
   56:21 88:14 122:8
**completing** 28:19
**concept** 31:2 69:25
   70:2,18,19 71:14
   91:2,20,21
**conceptualized**
   70:7
**concludes** 149:4
**conclusion** 100:16
**condition** 134:3,3
   145:4
**conditioned** 92:22
   93:2 121:6
**conditions** 112:14
**conference** 13:14
   61:5 90:21
**confirm** 60:6
**confusion** 86:24
**connected** 54:20
   123:19 130:14
**consider** 42:13
**considered** 137:2
**Consolidated** 1:6

**construct** 90:22
**construction** 64:19
   105:17 106:17
**consultancy** 20:19
   68:10,19 69:7
   75:3
**consultant** 68:13
   69:11
**contact** 49:10 73:4
**containers** 108:3
**continue** 6:14
   31:15 46:9 58:18
   85:15 104:5
   143:18
**continued** 4:2
   107:12
**continuous** 76:15
**contract** 21:16,16
   62:11 68:4,18,18
   68:25 85:23 87:10
   87:15
**contracts** 60:14
   62:13
**control** 59:21 61:9
**convention** 90:23
**conversation**
   122:15 135:22,23
**cook** 108:22
**cope** 139:8
**copilot** 131:12
**coping** 133:6
**copy** 114:21
**CORPORATION**
   1:16
**correct** 15:22,25
   16:2 17:13,14
   18:23 31:9 38:25
   39:20 42:24 45:18
   53:4,5,9 54:17
   58:2 59:5,13,14
   66:4 68:17 70:24
   71:21 73:24 75:20
   80:16 83:23,24,25
   85:10 89:16,21,24
   89:25 94:7 96:16

97:21 98:24
114:23 116:13,15
118:2 120:18,19
150:9
**CORRECTIONS**
157:7
**correctly** 85:18
117:11
**cost** 59:21 61:8
**counsel** 7:5,23 8:7
8:11,16 9:6 12:22
12:24 13:4 86:25
133:11
**counseling** 133:21
143:13
**countries** 15:17
91:11 104:17
**country** 18:14 57:2
61:4 64:20 112:18
**COUNTY** 155:5
156:5
**course** 10:3 29:10
36:14 38:19 44:15
58:5,11 62:6,6
74:4 90:16 109:8
**courses** 18:13 58:8
61:5
**court** 1:2 5:18 6:19
6:22 8:14,17 11:7
11:19 61:5 155:10
**covered** 23:10,11
24:12
**covers** 70:12
**Craig** 4:24 6:9 76:9
77:23 78:5 79:21
80:25 83:14 84:3
84:14 85:25 87:18
88:16 89:13 90:10
95:9 97:6 98:11
114:25 116:17
123:2
**Craig's** 96:2
**crash** 1:5 13:5,7
91:13 128:11,14
129:20 130:7,12

148:3 157:3
**crashed** 124:23
**crashing** 130:5
132:19
**cried** 124:16
**CRR** 155:21
156:22
**crying** 128:23,24
129:7,8 132:20
142:13
**cultural** 21:19
**culture** 24:2
**current** 22:23
**currently** 22:20
33:18 94:5 106:9
**customer** 103:24
**cut** 82:25
**cycle** 112:16

**D**

**D** 6:3 114:25 149:6
149:6 150:2 151:2
152:2 153:2
**d'Orsay** 126:20
**D-U-B-O-I-S** 12:5
**dad** 23:5,6,9,13
24:5,5,8,20,21
25:5 39:24 40:3,6
44:4,5,7,9 45:22
45:24 46:2,4
48:10,17 51:14,14
74:9 108:19,23
110:3,4,5 127:23
136:22 142:6,13
143:8 144:8 147:4
147:13,15,23
148:2
**daily** 132:6 146:13
**Damages** 1:5 6:18
115:5 154:9
**date** 8:6 26:19
122:14 128:19
155:16 157:4,20
**dated** 2:15 84:19
85:8 115:6 153:17

154:10
**dates** 60:18
**daughter** 42:14
129:11
**David** 1:7
**day** 26:18 35:19
36:13 67:4 107:5
108:19 112:16
125:7 132:8 136:4
138:19 139:10,16
140:7,9 141:11
150:16 155:18
156:19 157:23
**days** 24:23 126:21
**deal** 92:16 99:10,13
99:20 117:23
120:24 121:4,11
121:18,24 122:17
122:18 143:13
144:6
**dealing** 133:6
**death** 22:19 23:14
26:8 48:9 92:12
92:15 97:24 99:9
102:19 108:13
109:22 110:14,19
117:4,10 121:5
128:23 131:16
134:11 136:24
138:4
**deaths** 122:7
**deceased** 1:10,12
**December** 80:5
83:20 88:2,23
153:13
**decide** 67:2 105:6
**decided** 20:17
24:21 27:2
**decision** 23:5,25
140:2
**deemed** 85:14
**defend** 42:10
**Defendant** 1:17
2:14 3:5 115:4
154:8

**Defendant's** 8:10
77:2 80:2 84:17
95:11 97:9 115:2
153:5,10,15,19
154:2,6
**definitely** 26:23
94:22 104:7,15
**degree** 16:7 28:6,8
28:12 57:20 58:7
58:12
**degrees** 28:12,13
28:16 57:12,24
58:3
**delay** 20:23 69:2
87:15
**delayed** 67:24 68:2
**departments** 29:3
61:8
**dependent** 136:13
**deponent** 8:3,4
155:12,14 157:4
**deposed** 10:4,7
**deposition** 1:22
2:13 5:14 6:5,17
7:23 8:2,18,19
12:10 13:23 76:21
150:6 155:9
156:11,12 157:4,5
**depressed** 134:15
**depression** 134:11
**describe** 34:11,14
40:24 43:18,21
44:7 46:18 47:21
126:7 128:20
**design** 118:12
**details** 18:17 72:15
100:22,24 118:9
118:23 125:4
**deteriorated** 134:7
**development** 73:25
88:5
**dhows** 70:10
**diagnose** 134:22
**diagnosed** 134:2,19
145:3

**diagnoses** 34:18,21
**diagnosis** 34:25
**die** 24:15 25:10
132:22,25 144:18
144:18
**died** 104:6 133:14
133:14 148:2
**differ** 65:22
**difference** 59:22
**different** 18:19
25:21 27:22 29:3
34:3 59:23 64:11
65:20 69:25,25
91:2 106:10
113:22 118:14
**difficult** 40:21
46:14,15 75:8
94:3 123:8 128:4
128:5 129:14
135:13 147:24
**dine** 70:11
**dining** 70:2,10
91:21
**diploma** 17:15 28:3
28:5
**diplomas** 16:12
**directly** 63:10,11
63:13 74:8
**director** 18:5,7
29:5 58:16 60:20
71:19 73:22,24
75:17 88:5 98:7
**directors** 72:5 73:4
102:21 103:6
**Discovery** 120:2
151:13
**discussed** 101:18
101:19 122:23
**discussions** 110:15
**distributions** 97:2
98:14 102:15
**district** 1:2,2,6 6:19
6:19 15:7
**dive** 69:17
**diverse** 59:21 63:15

**Division** 1:3 6:20
**divorced** 52:21
**doctor** 34:25
   134:19,22 145:3
**document** 1:8 77:3
   77:10,13,15,18
   80:3,11 83:18
   84:23 85:5 88:2
   89:5 95:12,18,21
   96:14 97:10,15
   114:18 115:3,10
   115:13 118:6
   119:20 120:6
   153:6,11,20 154:3
   154:7
**documentation**
   118:3
**documents** 14:17
   14:22 72:25 84:15
   101:7,10 112:7,10
   114:9,12,15
   131:13
**dog-sit** 33:17
**dog-sitting** 34:3
**dogs** 37:10,11,13
   133:12
**doing** 18:11 33:18
   35:19 37:16 39:23
   40:13,15,22 41:15
   41:16 43:12,14,16
   44:19,20 46:11
   47:3 59:20 72:12
   135:5 138:7
   141:18 146:18,21
   146:22,23
**Dome** 90:20 118:13
**doubled** 82:21
**dramatically**
   136:25
**draw** 102:25
**drew** 70:7
**drink** 113:10
**Drive** 3:6
**driver** 109:16
**drop** 112:17

**dropping** 109:17
**Dubai** 19:4 20:13
**Dubois** 12:4 48:6
   77:5 79:7 153:7
**Dubois-Seex** 1:9,24
   2:14 6:17 8:23
   150:4,11 151:6
   156:10 157:4,20
**duly** 8:24 156:11
**Dunford** 119:16,17
   152:6
**duration** 85:13

**E**
**E** 3:2,2 4:2,2 6:3,3
   149:6,6,6 150:2,2
   151:2,2 152:2,2,2
   153:2,2 155:2,2
   156:2,2
**eager** 68:7
**earlier** 66:2 73:3
   83:12 86:24 87:13
   89:15
**early** 51:15
**earned** 28:7
**earnings** 66:14
**East** 69:24
**Eastern** 1:3 2:9 6:6
   6:20 25:16 56:7
   79:18 114:5 149:7
**easy** 50:3 74:10,11
   144:4
**economics** 47:9
**education** 27:7
   28:19 33:23 56:16
   58:19 104:18
**education-** 34:7
**EET** 6:12
**effect** 5:17
**eight** 29:19 128:9
**either** 20:5 50:9,13
   99:22 101:13
   104:21 105:13
   134:4
**electronically**

   154:21
**Elon** 141:4
**embarrassing**
   147:25
**emojis** 130:12
**employees** 127:16
**employment** 18:17
   18:18 33:24,25
   58:16 59:3 85:17
**ended** 29:5
**endometriosis** 35:5
**Energy** 91:6
**engage** 47:13
**engages** 45:10
**Engen** 91:6
**enjoy** 37:16 47:10
   130:25 135:11
   137:7,8
**enjoyed** 38:13
   45:25 64:10 137:8
**enjoys** 45:6 47:8
**enrolled** 26:22 46:8
   58:5
**entire** 23:21 31:19
   89:9
**entitled** 77:3 80:3
   95:12 97:10 115:3
   153:6,11,20 154:3
   154:7
**equivalent** 47:22
**ERRATA** 157:2
**especially** 32:3 94:3
   103:15 104:4
   132:17 143:6
**ESQ** 3:9,12 4:10,19
**established** 30:21
**estate** 20:2 64:16
   64:21 102:19
   103:4
**estimate** 53:20,21
**ET** 1:5 6:18 157:3
**Ethiopian** 1:4
   157:3
**Europe** 104:18
**European** 24:2

**eventually** 21:25
   22:3 32:19
**everybody** 119:6
   125:8 130:3
   136:18
**everyone's** 155:8
**evidence** 103:3
**exactly** 22:7 35:18
   42:17 118:16
   122:14
**Examination** 9:2
   151:9
**examined** 8:24
**example** 103:18
**excellent** 34:17
**exceptional** 141:2,6
**excuse** 66:7 95:23
**Exhibit** 76:14,22
   77:2,2 79:23 80:2
   80:2 84:17,17
   95:11,11 96:2,9
   97:8,9,9 115:2,2
   153:5,10,15,19
   154:2,6
**exhibits** 151:16
   154:20
**expect** 104:2 128:7
**expected** 103:16
**expedited** 148:15
   148:15
**expense** 107:6
**expenses** 105:20
   106:23 107:11,24
   108:13
**expensive** 107:5
   138:5
**experience** 16:19
   24:2 145:11
**experiences** 74:13
**expert** 60:10 72:24
   73:11 100:25
   101:2,4 119:23
**experts** 73:14
**expires** 150:21
   157:25

**explain** 30:15 52:17
**explained** 66:6
**extent** 47:23 86:18
   86:21 87:5 100:20
   136:17
**extra** 66:2
**extremely** 54:19
   61:22

**F**
**F** 149:6 151:2
   153:2 155:2 156:2
**faces** 129:2
**facing** 36:13
**fact** 9:22,25 46:16
   82:20 101:7 121:7
   121:10 130:21
**facts** 103:3
**fade** 139:17 140:8
**fair** 129:24,25
**familiar** 18:10
   94:24
**families** 55:3
   128:23
**family** 9:11 23:21
   24:9 27:3 35:9
   37:3 48:4,23,25
   49:3,4 52:11
   71:15 104:13,24
   105:9 112:12
   127:3,7,17 128:24
   136:16,20 137:21
   139:3 142:2 144:7
   147:19
**family-owned**
   20:20 26:17
**famous** 70:3
**fantastic** 35:14
   36:2
**far** 105:5
**fast** 13:20
**father** 36:3 51:3,8
   51:17,22,23,24
   52:3,24,25 70:22
   74:20 132:15

137:11 140:5
141:22 142:11,17
142:17,18,23,24
143:3,4,5 146:25
**father's** 48:5
**father-in-law** 52:19
  74:17
**FAU** 58:6
**faw** 4:11
**FCRR** 155:21
  156:22
**fear** 130:4
**feasibility** 63:17,22
**February** 1:25 2:8
  6:4,12 150:6
  155:18 156:19
**Federal** 2:17 7:25
  156:7
**feel** 130:23 132:4,7
  139:7 146:18
  147:18
**feeling** 132:3
**feels** 140:14
**fees** 105:14
**fell** 120:24 121:4,11
**felt** 44:7 132:21
**field** 60:3
**fight** 144:3
**fighting** 11:19
**figure** 76:18 143:3
  143:5
**filed** 6:18
**filing** 5:7
**final** 11:16
**finance** 18:5 58:17
  60:21 61:8,20
  63:11 93:22
**finances** 72:14,22
  73:6 110:7
**financial** 19:2
  59:11,18 60:17
  61:11 106:5
  110:12,17,23
  144:7
**financially** 109:24

109:25 117:7
**find** 23:9 25:9 55:3
  93:8 94:3 120:8
  121:8,11,22,24
  132:13 136:19
  138:12
**finding** 93:3
**fine** 10:23 40:15
  43:16 88:14
  120:13 131:25
  139:12,20,20,21
  139:21 140:6
**firm** 4:4 6:25 7:5
  7:11,13 13:12
  92:17,17
**firms** 7:4
**first** 9:23 12:3 13:3
  13:11 16:12 21:23
  28:18 32:15 35:22
  39:15 46:25 76:17
  76:21 77:3 80:3
  90:20 115:5
  123:13 124:9,9
  125:17,20 130:8
  139:10,15 140:7
  147:8 153:6,11
  154:9
**fishing** 37:20 40:5
  44:11,11,12
  142:20
**fit** 112:21
**fitness** 47:16
**five-star** 70:14
**flew** 67:10
**Flight** 1:5 157:3
**Florida** 17:11,25
  18:3 19:9,22 20:6
  28:21 58:6,13
  65:19
**Floyd** 4:10 7:12
  86:20 120:5
**followed** 110:19
**Following** 110:14
**follows** 8:25
**food** 18:8 29:6,24

29:25 31:2
**force** 5:16
**forced** 100:13
  117:5,9,17 120:17
  122:22
**forecasting** 61:9
**foreign** 126:19,21
  126:24
**foresee** 118:13
**foreseeable** 104:14
**forever** 145:12
**forfeit** 100:13,17
  120:17
**forfeiture** 101:7,17
**forget** 139:13
**forgetting** 70:15
**form** 5:10 54:3
**forth** 63:20 156:11
**fortress** 47:4 146:3
**forward** 13:20
**found** 13:13
**foundation** 73:9
**founded** 70:22
**founder** 74:9
**four** 15:12 16:2,25
  18:13,13 24:6
  61:4 96:4 144:15
**frame** 68:8
**France** 15:14,20
  20:16,25 21:5
  22:17,21 23:3,4,6
  23:18,20,22 24:25
  26:4,13 27:15,22
  32:11 35:18 37:22
  37:23 40:10 46:7
  54:22 55:7 91:5
  104:11,22,24
  126:19
**French** 15:15 24:3
  40:16,19,23,23
  41:14 43:16 44:22
  46:14,25 127:4,5
**friend** 1:10 36:3
  123:20 124:2
  125:5,6

**friends** 41:21,23
  43:9 45:6 46:17
  47:11 54:11,12,14
  54:14,18,19,25
  55:6,7,8 104:24
  123:22 126:10,14
  126:15 127:17
  136:15,20 147:13
  147:19
**front** 114:10,15,19
  131:3
**frozen** 100:7
**Ft** 18:2 19:14
**full** 7:6 68:14 89:2
  89:6
**full-time** 25:24 29:9
  30:3 59:24
**fully** 134:8
**fun** 36:25 37:6 43:2
**fund** 62:20,21
**funds** 111:25 112:3
  112:8 118:24
**funeral** 127:11,14
  127:22,25 128:6
**further** 5:9,13
  30:16 60:20 69:17
  156:14
**future** 8:6 33:22
  104:14 155:16

———— G ————

**G** 6:3 149:6 150:2
**gala** 46:5
**gardener** 108:18
**gas** 62:19
**gathered** 123:21,22
  123:23
**gears** 27:6 35:8
  94:12
**general** 64:13
**Geneva** 4:8
**gentle** 11:15
**gentleman** 121:16
**geography** 17:25
**Gerson** 84:18

153:16
**getting** 23:7 68:11
  78:19
**ghost** 132:8
**girl** 39:23
**Girls** 42:16
**give** 78:4 82:16
  100:19 111:17
  127:2 135:18
  136:3 139:11
**given** 72:24 74:18
  150:8 156:13
**glass** 130:25
**Glion** 15:10,11
  16:2,6 27:24
  28:14 57:10,11,15
**go** 6:15 9:16 20:12
  27:25 33:25 37:18
  37:19,21,22 44:11
  50:5 53:22 54:17
  54:24,25 55:25
  63:5 66:13 68:7
  72:7 74:5,17 76:4
  78:7,9,15,20 79:9
  87:18 92:14 96:10
  105:18 112:17,18
  116:4 118:17
  121:7,24 125:18
  125:21,21 126:20
  126:23 127:15
  130:19 131:5,24
  133:2 134:24
  135:10,17 137:14
  138:9,13,18
  143:22 144:11
  148:17,19
**goal** 36:20 105:3
**goals** 90:15,19
**godfather** 55:11
**godmother** 55:11
**goes** 9:17 27:2
  139:14 142:12
**going** 6:11 20:2
  27:6 40:5,9 55:4
  55:21 62:7 76:20

77:25 78:5,12
79:12 82:15 84:15
91:9 92:9 105:13
113:14,17,21,22
115:21,23 118:11
118:14,17,19
120:5 122:19
123:6 125:15,18
125:21 129:3
131:10,15,18,18
131:19,21 132:21
132:25 133:24
137:21 139:20
141:14 145:13,14
145:22 147:4,5
**golf** 18:13 37:25
44:13 45:25 61:5
64:16,20
**good** 6:8 8:17 34:9
34:12 35:3 37:23
41:3,6,19 43:3,20
44:3,25 46:2,20
46:23 47:6 59:9
61:21 67:16 75:2
93:21,23 103:18
109:20 112:22
115:22 142:23
**Gotcha** 96:3
**grade** 41:13 44:16
46:24 47:22
**grades** 47:20
**graduate** 27:13
58:3
**graduated** 16:6
59:16
**graduation** 59:17
**granddad** 40:21,22
**grandfather** 137:11
140:4
**grandma** 50:22
**granted** 136:2,2
**grasp** 44:23,25
**great** 11:23 17:25
35:13 36:6 37:14
75:5 115:25

**grew** 15:7,19
**grief** 122:6 133:7
136:16 137:15,16
139:8,9 142:11
143:14 144:6,12
**ground** 9:17 11:16
91:25 129:15
**grounds** 90:22
**group** 17:10,15
20:20,20 30:20
32:15 68:11,14
69:7,11,23 71:10
71:12 74:16 75:7
75:10 117:19
152:7
**grow** 63:24 74:12
93:11
**guarding** 107:4,4
**guards** 107:3,4
**guess** 75:2 86:13
87:14 121:25
**guilt** 132:3
**guilty** 132:4
**guy** 91:5 115:18
**guys** 36:6 66:23
**gym** 112:19

---
**H**

**H** 153:2
**half** 139:3
**hand** 122:7 155:18
156:19
**hand-in-hand**
35:23
**handled** 141:21
**handling** 32:3
**handsome** 141:5
**hang** 132:9
**hanging** 16:20
**happen** 10:17
20:22 92:8,9,24
129:25 130:2
132:24 141:9
**happened** 13:14
124:22 126:5

135:3 137:4
**happens** 104:20
**happy** 10:11 11:15
39:22 43:2 45:20
45:22 103:25
145:20
**hard** 27:3 104:9
133:4 138:16
139:4,9 144:13,14
**Harding** 3:12 7:10
**hats** 59:23 93:19
**head** 91:5
**health** 34:11,13,14
35:2 40:25 41:2,4
43:19,22 46:19,21
134:6 136:25
145:4
**Healthcare** 62:22
62:23
**healthy** 37:8 46:20
112:15 134:5,5
**hear** 19:10 80:20
123:13
**heard** 123:15,24,25
126:12 131:17
139:16
**heirs** 1:9,12
**held** 16:11 97:19
**help** 37:14 75:9
108:16 109:14
126:25 127:2,6
133:18,19 136:9
140:8 143:13
144:20
**helped** 107:10
133:13 138:25
143:21 144:22,23
**helpful** 133:25
136:19
**helping** 110:9
**hereinbefore**
156:11
**hereunto** 155:17
156:18
**high** 27:10,11,13

27:15,19,21
**highly** 61:22
**hired** 68:14 93:15
**history** 27:8 34:8
56:16 59:3,9
**Hm-hmm** 66:8
85:19
**hobbies** 45:9
**hold** 144:7,10
**holding** 47:4 64:8
146:3
**holiday** 26:7 40:5
50:12 91:4 138:10
138:13
**holidays** 50:4,16
68:10 138:18
**home** 17:19 19:13
19:22,23 20:6
21:22,25 22:3,6
24:22,24 25:2,25
33:17 50:14
105:18 106:5,11
107:9 108:9,10
127:16 137:6
**honestly** 111:21
146:11
**Honorable** 1:6,7
**Hopefully** 10:13
**hoping** 141:16
**horrific** 124:8
133:2
**horseback** 38:11,13
**horses** 133:19
**hospitality** 15:11
16:8 28:10 30:22
31:24 57:16
103:23
**hotel** 15:10 16:3,6
21:20 27:24 28:14
28:23 29:6 57:10
57:11,15 63:23
67:24,24,25 69:3
70:5,6 91:23
**hotels** 30:23
**hour** 10:12 14:5,11

55:22
**house** 19:20,21
20:3 22:19 62:19
105:14 106:3,6,7
106:8,10,11,12
107:24 108:2,5
109:15,18 110:8
**household** 106:23
108:16 109:6
**housekeepers**
108:17
**Houston** 4:17
**HR** 61:20
**hug** 74:21 135:18
136:4
**huge** 61:6 93:18
129:15,15
**huh** 137:12
**human** 132:17
**hundred** 129:7,7,8
**Husain** 4:13,19
7:13,14,14 12:25
13:16 25:7,12
**husband** 9:22 16:3
16:11 17:2 18:4
21:18 23:13,24
25:6 26:25 35:10
35:15,21 37:14
44:2 56:23,24
57:13 66:10,22
67:2 68:3,10,13
69:15 70:6,19
79:5 82:20 87:8
90:13 91:4,15
92:6 93:8 94:9
96:25 99:3 109:20
109:24,25 123:21
127:20 131:6
135:14,18 136:24
137:17 138:10
139:6 140:3,23
144:9 146:4 147:9
**husband's** 22:19
56:13 59:3 78:25
80:17 82:16 98:22

102:14 110:14
112:11 121:5
127:7 134:11

**I**

**idea** 125:12
**identification** 77:6
 80:6 84:20 95:14
 97:12 115:7
**Illinois** 1:2,16 3:7
 4:8 6:20
**imagine** 73:16
 123:8 130:22
 131:13 133:4
 143:3
**immensely** 44:6
**impact** 79:13
**impacted** 143:23
**important** 147:10
**impressed** 13:16
**in-person** 49:24
 53:16
**incentive** 74:16
**incentives** 86:11
**include** 84:10,11
**included** 65:25
**including** 48:4 76:2
 76:4,7 83:22
 89:22,23
**income** 62:16 77:4
 77:5 80:12,17,22
 80:22,23 81:12,16
 82:2,6,21 83:2,5
 83:22 84:7 89:16
 89:18 96:22 105:8
 105:10 107:10
 153:7,8
**increase** 62:4,7
 66:10 91:18
**increased** 65:24
 66:11 76:3 82:22
 82:23 89:16
**incredible** 63:16
**incredibly** 128:4,5
**Index** 151:16

**individually** 1:9,12
**individuals** 73:5
 109:5
**industry** 36:12
**info@hlalawfirm...**
 4:21
**inherited** 94:19
 98:21
**instant** 132:23
**instantly** 132:24
**insurance** 107:9
 110:20 111:6,14
**intelligent** 132:14
**intend** 26:14
**intention** 26:12
**interest** 75:12,16
 94:13 95:4 96:18
 98:3 99:25 100:3
 121:23
**interested** 156:16
**interim** 21:2
**interject** 103:2
**intermingled** 56:13
**International** 19:2
 58:15 61:11,16
 62:10,25 67:5
**interrogatories**
 115:6,16 116:7
 154:9
**interrogatory**
 116:12
**interrupt** 25:8
**introvert** 54:10,10
**invaluable** 132:15
**invest** 92:18,19
**investment** 92:16
 92:17 117:20,21
 118:20 121:19
**invited** 50:11
**involved** 41:24
 90:17 142:15
**issues** 36:21

**J**

**J** 3:12

**Jane** 53:9 71:18
 98:6 103:21
**January** 2:16 25:3
 80:5 83:8,19
 84:19 85:9 86:25
 87:12,25 88:2,22
 115:6 153:13,17
 154:10
**jealous** 147:18
**Joanna** 49:8
**job** 17:12 33:15
 61:14 62:5,7 63:9
 64:7,7,8,9,22,24
 67:12 68:6 73:21
 74:2,6 75:2 76:5
 93:20
**jobs** 33:16 110:9
**joined** 15:10 50:12
**joining** 91:4
**Jonathan** 1:10,12
 17:3,18 18:24
 20:11 26:4 37:16
 38:16,23 49:7
 51:6,12,13,15,25
 52:4,7,11,23
 54:11 57:6 67:6,9
 71:2 72:18 73:20
 74:3,7,19,22 75:5
 75:17 80:4,13
 81:22 84:18 90:5
 90:14 92:3,14,21
 92:25 93:4,6,12
 93:18 94:20 95:2
 97:19 98:13 100:7
 103:12,16 104:6
 105:12,19,22
 106:19 107:22
 109:14,16,21
 110:19 112:14
 117:4 118:11
 121:9,18 127:4,12
 132:13 137:2
 141:11 142:16
 153:12,16
**Jonathan's** 18:17

48:9 49:3 51:3,17
 52:21 53:3 70:22
 92:12,19 96:15
 99:9 102:19
 108:13 117:10
**Jones** 4:24 6:9
**Jorge** 1:6
**jovial** 131:7
**judge** 1:6,7 14:21
 14:21
**Jules** 22:25 26:2
**July** 15:7 45:14
**jump** 78:7,8
**June** 42:20 52:14

**K**

**K** 4:19 150:2
**Karen** 112:18
**keen** 91:16
**keep** 11:10 77:25
 78:5,12 143:19
**Kengele's** 91:21,22
**Kenya** 21:8,10,11
 21:21 22:2,4,9,10
 22:12,15 23:6,11
 23:14 24:6,12
 25:6,25 26:6,10
 26:14,21 27:4
 30:11,11,12 31:5
 31:7,8,11 32:14
 32:16 37:13 39:17
 42:20 46:10,17
 48:19 50:13,15
 53:13,22 54:19
 56:24 57:3 69:24
 74:3 80:3 91:7,10
 91:22 102:4
 104:14,17 105:4
 106:12 107:2
 108:9,11 119:2
 126:10 133:13
 153:11
**Kenyan** 81:18,22
 82:2 84:7,7 86:5
 89:19 90:5 102:6

**Kerzner** 19:2 58:14
 61:11,15 62:10,25
 63:7 64:9 67:5,6,9
 67:22 68:25
**kids** 109:17 138:13
 138:20 142:15,15
 142:18
**kilometers** 112:16
**kind** 9:16 24:7
 40:21 72:15
 142:24 144:5
**knee** 113:2 129:3
**knew** 35:18 112:25
 125:8,15,24
 126:16 132:25
 140:23 146:4
**knife** 74:20
**know** 9:7 10:11,16
 11:2 14:20 20:18
 20:21 24:8,23
 26:16,22 29:15
 31:2 35:21 36:11
 36:15,18 37:22
 40:5,6,15 43:9
 44:21 47:23,25
 54:24 55:23 59:2
 59:7,20,22 62:6
 62:20 63:9 65:18
 66:9,11 67:25
 68:5 73:10,14,17
 75:11,22 78:4
 82:25 85:3,5
 86:18,22 87:5,8
 88:10,13 92:6
 93:2 98:16,19
 100:2,21,22,24
 101:6 102:5
 103:14,22 104:2
 104:10,16 105:2,5
 106:22 109:4,20
 109:21 112:10,21
 113:16 118:8,9,12
 118:13,19,23
 119:7,21 120:8
 121:21 122:3

Case: 1:19-cv-02170 Document #: 2448-10 Filed: 03/17/25 Page 11 of 20 PageID #:61559

NADEGE DUBOIS- SEEX

Page 9

123:10 125:2,11
125:24 126:6,9
127:5 128:6,7,9
129:4,13 130:3,13
130:21 131:19,20
131:21,22 132:5,7
132:9,20 133:13
134:22,25 135:6,6
135:11,25 136:3
136:17,21,25
137:3 138:16
139:5,11 140:9,10
140:13 141:14
143:6,22 144:5,17
144:24 145:13,18
145:18,22 146:4
146:16,19,24,25
147:3,7,10,14,15
147:17,21,25
148:5
**knowing** 131:10,14
132:20,21
**knowledge** 65:11
65:13 72:21 82:6
86:10 88:24 94:4
102:13 116:14
**known** 12:7 55:9
**Ko** 67:15
**Krank** 121:12,17
122:11,16

---
**L**

**L** 1:6 5:2 150:2
**lack** 73:8
**LAKHANI** 1:11
**Lane** 4:15
**language** 40:16
44:24 45:2
**laptop** 25:9
**large** 64:15
**largest** 98:3
**late** 9:24 102:25
**latest** 89:5
**Lauderdale** 18:2
19:14

**law** 4:4,13 7:4,11
7:13 13:12
**laws** 102:6
**lawyer** 14:4
**lawyers** 4:13 77:19
**Le** 22:25
**lead** 1:6 7:22 8:7,10
**leadership** 92:19
**leading** 30:22 92:23
**learn** 13:11 15:3
24:3 40:19 119:10
**learning** 40:23
43:16 44:22 46:14
**leave** 26:17 61:14
63:6 64:6 67:2
**left** 61:21 63:24
127:21 129:16,17
136:22
**legal** 100:16
**let's** 37:5 39:11
76:9 113:22
148:19
**letter** 14:20 84:18
85:6,17 87:2
89:24 92:22 93:2
119:13,17 152:6
153:16
**letters** 14:18 33:3
61:19,23
**license** 131:5
**lie** 134:17
**life** 35:23 36:5,18
49:12,13 132:10
132:10,17 135:3
136:18 140:15
143:5 145:18,22
147:10,19
**ligament** 113:3
**liked** 44:10 45:24
54:13
**likes** 41:18 45:4
**Limited** 70:22 71:6
95:3,6,12,22 96:8
96:16,21 97:2,11
97:23 98:14,17

153:20 154:4
**LINE** 157:8
**link** 104:23
**list** 7:4 72:6,8
**listed** 89:19,24
**listen** 144:4
**little** 15:3 18:18
21:5 27:7 30:15
33:15 35:8,11
38:21 39:23 43:2
45:20 48:3 55:22
59:2 69:20 75:15
86:23 88:17 94:13
102:24 106:12
113:15
**live** 17:7,18,21
19:17,19 20:9
22:9,11 23:13
24:10,24 48:17
53:12 55:12,13
57:19 104:13
106:15,16 132:2,2
132:7,7,7 133:3
**lived** 16:25 17:6
18:20,22 19:10
21:5 22:10,12
25:22 54:15
**lives** 49:6,8 146:16
**living** 20:25 22:20
23:6 24:6 25:5,24
26:2,4,6 31:8,11
40:9 50:2 51:4,5
58:4 67:18 68:24
69:12,13 104:11
106:9 131:23
138:24
**LLP** 3:4
**loan** 99:21 117:9,17
117:18,19,25
118:4,8,24 119:5
119:11,18 120:16
120:24 122:21
152:7
**loans** 109:22
**location** 6:24

**lodges** 32:2
**lonely** 135:21
140:14
**long** 10:13 13:6
17:21 19:17 22:9
26:15 29:13,18
31:4 33:4 55:23
60:16 67:21 68:2
72:6,8 98:9 102:4
128:9
**look** 60:9 85:12
87:21 125:21
**looked** 13:24
**looking** 129:9
**lose** 101:11
**losing** 99:20 142:11
**loss** 9:11 99:19
101:18 137:17
141:21 148:7
**lost** 9:22 92:3,11
93:10 99:8,16,25
100:3 101:8
137:10 143:3,4,4
**lot** 37:8,10 41:23
47:16 54:11,12
56:12 106:4,5
107:2,2 118:10,18
133:9,13
**lots** 90:25
**love** 35:15 36:3
37:7,7 140:15
**loved** 39:23 40:4
44:4,5 138:7
142:15
**lovely** 39:22
**Lucas** 121:12,17
122:11
**lucky** 52:14
**luxury** 134:14,17

---
**M**

**M** 1:7 76:11 150:2
151:2
**Magistrate** 1:7
**main** 106:11

**maintain** 107:23
138:6
**maintenance**
109:18
**major** 18:9 28:4,9
**making** 103:24
**mama** 141:24,25
**man** 35:22
**management** 16:8
28:10 66:23 69:22
70:25 71:7,11,16
73:15,21 94:25
95:3 97:11,20,23
98:14,17 102:16
110:16 112:2,9
154:3
**Management's**
102:21
**manager** 29:25
31:3 64:14
**managing** 106:4,5
**Mara** 32:2
**March** 35:13 36:5
101:12
**marina** 64:16
**mark** 95:24
**marked** 77:6 80:6
84:20 95:13 97:12
115:7
**marketing** 93:22
**marriage** 35:10
37:4 156:16
**married** 37:4 127:5
135:15 147:6
**massive** 90:23
129:16
**mate** 35:15
**materialize** 118:11
141:8
**materialized** 92:5
**matter** 6:18 121:10
156:17
**MBA** 58:6,9
**meals** 138:22
**mean** 14:4 18:14

TC Reporting, Inc.
(516) 795-7444

23:7 25:7 26:8,16
33:2,25 35:14
36:2,21,22 37:2
38:5 46:4,13 47:5
54:17 60:3 61:18
62:18,18 63:13
66:12 68:17 72:3
72:5 74:4,5 75:8
75:24 86:19 93:22
99:4 104:23 109:8
112:3 121:23
124:9,20,24 125:7
125:9,14 126:7,8
126:18,25 127:2,4
127:6,14,25 129:7
129:16 130:3,4,6
130:11,21 131:2,4
131:7,12,20
132:20 133:10,24
134:7 135:14
137:2 138:9,12,23
139:19 140:6,17
140:24 141:4
142:7,9,14,21,25
143:17 144:16,22
145:11,20 147:7
147:11
**meaning** 118:12
**means** 100:17
**media** 6:16
**medical** 34:18,21
 112:13 134:3
**medically** 23:11
**medicated** 136:12
**medication** 113:7
 136:9
**medications** 113:5
**meet** 14:8 50:10,11
 50:13 67:7,10
**meeting** 9:8 13:17
 61:6 91:15 135:9
**meetings** 133:23
**members** 7:5 48:24
 49:2 71:15 128:24
**memorial** 127:11

127:25
**memory** 59:8
 139:17
**men** 135:6
**mental** 34:13,14
 35:2,3 41:4 43:21
 46:21 134:6 145:4
**mentally** 134:4
 146:19
**mentioned** 9:5
 14:15 15:19 26:9
 39:18 40:8 42:22
 48:13 56:19 73:3
 89:15 94:14 98:21
 108:12 111:23
 123:5 133:20
 136:7
**Mesnil-le-Roi**
 22:25
**message** 53:24
 130:9
**messages** 35:20
 130:16
**messed** 134:9
**met** 14:7 16:3,12
 17:2 35:21 57:6
 91:5 121:12,16
**million** 18:12 29:7
 92:20
**mind** 67:7 74:15,23
 112:23 146:25
**minds** 115:25
**mine** 57:14 135:19
**ministry** 126:19,21
 126:23
**minor** 1:10,11,11
**minute** 75:16 95:23
 113:17 130:12
**minutes** 55:15
 113:25 130:7,13
**misheard** 23:16
**mislead** 82:10
**missing** 46:17
**Misumi** 84:18
 153:16

**misunderstanding**
 38:7
**mom** 24:7,16,17
 42:2 147:23
**Mombasa** 30:13
 40:6 56:25 138:19
**moment** 78:18
 79:10 143:7
**moments** 130:22
 133:16
**Mommy** 143:19
 147:4
**Monday** 1:25 6:12
**money** 24:22 74:19
 98:19 99:22 100:8
 101:14 105:13
 106:25 107:2
 110:20 111:5,13
 111:17 117:8,16
 118:10,17,18,20
 118:21 119:8,10
 120:15 132:16
**monitor** 4:24 6:9
**month** 49:19 54:6
 55:17,19 86:6,6
 122:13 137:9
**monthly** 86:5
**months** 13:9 17:15
 35:18 48:10 69:8
 69:9 112:4 127:10
 128:8,9 137:12
**morning** 14:9
 53:25 134:16
**Morocco** 63:21,23
**mother** 23:15 48:13
 48:16 52:8,9 53:4
 129:11 141:16
 146:20
**mother-in-law** 49:5
 49:15 52:13,14
 53:2 69:15 71:17
 98:6 103:20
**mother-in-laws**
 52:18
**move** 21:11 22:14

 22:17 23:3,5,21
 24:13 26:10,20
 27:3 63:7 107:25
**moved** 15:23 17:11
 21:10,21 23:4,8
 23:18,20 32:11,15
 74:3
**moving** 23:23
**Multipage** 77:3
 80:3 84:18 115:3
 153:6,11,16 154:7
**Musk** 141:4

---

**N**

**N** 3:2 4:2 5:2 6:3
 76:10,11,12 149:6
 149:6 150:2,2
 151:2,2,2 153:2
**N-A-D-E-G-E** 12:4
**Nadege** 1:9,24 2:13
 6:17 8:23 12:4
 16:13 73:10 77:5
 77:21 79:5,7
 82:14 86:18 88:10
 100:21 107:16
 111:12 117:5
 119:21 150:4,11
 151:6 153:8
 156:10 157:4,20
**Nairobi** 13:15
 30:13 39:17 42:21
 69:14 70:4 90:24
 123:22 124:2
 125:8,10 131:5
**name** 7:6 8:18 9:5
 11:24 12:3 48:5
 77:4 79:7 80:4
 119:15 121:15
 153:7,12 157:3
**names** 12:6 39:4
**Nancy** 76:12
**nanny** 109:2,3
**Nassau** 19:4,10,12
 63:19
**nature** 65:21

**nearly** 22:10
**need** 9:13,13 10:10
 10:16 23:12 25:9
 49:23 59:8 60:6,9
 62:8,14 93:17
 108:6,8 112:21
 119:18 123:9
 134:16,21 152:7
**needed** 68:9 108:22
**neither** 132:11
 137:14 140:20
**never** 10:8,8 67:23
 74:5,14,14 99:2
 103:14,22 112:3
 132:10,11,12
 139:20 145:23
 146:17
**new** 2:18 31:2
 61:17 62:2 67:7
 67:10 82:24 122:4
 125:15 155:4
 156:4,9
**news** 123:24,25
 126:13 139:16
**nice** 67:16 147:15
**night** 107:4 108:20
 108:24 132:18
**nightmares** 132:19
 134:23
**NISHANT** 1:11
**NOMAAN** 4:19
**Nomi** 7:14
**Non** 77:4 153:7
**Nonstop** 38:19
**normal** 104:3
 129:13 140:17
 147:19
**Normandy** 126:16
**North** 18:22 19:6,9
 19:16,23 20:6,8
 20:10 29:22 30:10
 64:2,13 65:3,19
 67:19 68:24
**Northern** 1:2 6:19
**Nos** 77:6 80:6

84:19 115:7 153:8
  153:13,17 154:10
**notary** 2:17 8:21
  150:19 156:8
  157:24
**note** 7:7
**noted** 103:9 149:7
**notes** 91:13
**notice** 2:15 82:21
**noticed** 145:9
**number** 6:20 79:24
  81:11,15,16 85:12
  109:7 117:6
**numbering** 76:15
**nurse** 108:19

---
**O**
---
**O** 5:2 6:3 149:6,6
  150:2 151:2,2
  152:2 153:2
**O'Connor** 14:21
**o0o** 5:25
**oath** 5:16 150:5
**object** 79:3 110:24
**objection** 8:5,6
  73:8 82:9 86:17
  88:8 100:15 103:2
  107:14 155:14,15
**objections** 5:10
  115:4 154:8
**observation** 146:20
**obtain** 28:12 57:19
  58:7 99:18 152:7
**obtained** 57:13,19
**obtaining** 122:4
**obviously** 27:4 43:6
  46:15 92:24 93:11
  105:3 134:7 142:5
  147:12
**Occasionally**
  113:11
**October** 85:15,21
  86:16 87:2,11
**Offbeat** 31:21,22
  32:20,21,22,23,25

33:7,11
**offer** 85:6 92:22
  93:2 121:6
**office** 19:14
**officer** 5:15 8:2,19
  155:10
**oh** 78:19 115:22
  139:11
**okay** 10:9,23 12:16
  12:17 13:19 14:6
  14:10,23 16:15,16
  16:24 18:15 19:8
  19:15 20:4,24
  21:9 22:13 25:20
  27:5,9,18,21 28:7
  29:15,17,17 30:19
  33:13,21 34:6
  35:6,7 38:21 39:3
  39:10 41:16 48:2
  48:20 51:11 52:16
  52:20 56:11,22
  57:5,23 60:15
  62:24 66:5,20,23
  69:16 70:16,20
  72:9 73:19 75:21
  76:8 77:7 78:12
  79:8 80:9,24,25
  81:4,10,24 83:11
  83:13,16 84:2,13
  84:22 87:17 88:12
  88:19 89:11 90:2
  90:8 94:12,23
  95:8 96:12,19
  97:5,14 99:11
  100:10 102:12
  103:11 108:7
  111:3 113:24,25
  114:17,24 116:2
  116:16,22,25
  117:22 118:22
  119:24 120:10,20
  122:20 123:5,11
  123:12 135:17
  139:22,22 141:20
**old** 16:4 23:7,7

24:13 39:18 42:22
  45:17 47:17 51:16
  52:23 103:17
  137:6
**older** 42:6 125:2
**oldest** 39:5 45:12
**once** 53:18,21 54:6
  55:17,19
**one-by-one** 141:20
**One&Only** 19:5
**online** 58:5
**open** 20:12 21:17
  30:25 67:23 90:25
**opened** 125:20
**opening** 20:22
  21:15 67:13,25
  69:2 82:24
**operations** 64:14
**operator** 92:2
**opportunities** 62:3
**opportunity** 64:12
  67:16,21 74:2
  93:10
**ORANGE** 155:5
  156:5
**order** 118:20
  127:15 148:14
**outcome** 156:17
**outlet** 125:20,21
**outlets** 30:2 91:19
**outside** 45:10 47:14
**outstanding** 109:22
**owned** 91:6 94:25
  95:5 96:20 97:22
  98:5
**owner** 67:5
**ownership** 74:25
  75:12,12,16 94:13
  95:4 96:15,18
  97:18 98:3 99:25
  100:3

---
**P**
---
**P** 3:2,2 4:2,2 5:2
  6:3 149:6

**p.m** 6:12 25:14,18
  56:5,9 79:16,20
  114:3,7 149:3,7
**package** 75:25 76:3
  82:16
**page** 77:3 80:3
  88:18,22 116:6,10
  116:18,18,23
  151:10,13,16
  152:5 153:6,11
  157:8
**paid** 81:22 86:4,15
  87:9 88:4,25 90:5
  109:6
**pain** 130:20 137:15
  139:15,18 140:7
  143:22
**painful** 108:11
**Palm** 19:4 20:13,22
  63:18
**Papa** 124:22
  129:24 130:2
  142:3 144:18
**Papa's** 125:6
**paper** 92:7
**paralyzed** 51:20
**parent** 71:7
**parents** 48:4 51:12
  52:21
**parents'** 135:8
**Paris** 15:6,8 24:21
  50:9 55:13 126:15
  126:20 127:20
**part** 99:13 108:12
**part-time** 30:4 60:2
  64:24
**participants** 7:21
**participate** 12:10
**participating** 6:23
**particular** 41:17
  45:3 47:7
**particularly** 45:5
**parties** 5:7 6:14
  93:7 156:15
**partner** 35:15

**partners** 72:4 73:4
  87:14 103:18
**pass** 51:8 128:8
**passed** 37:14 48:7
  48:10,14,16 51:5
  51:24 52:5 72:18
  74:17 92:25 100:8
  107:23 137:9
  139:5
**passes** 139:8
**passing** 24:7,11
  92:3,21 93:7 99:4
  102:14
**passion** 37:9
**path** 75:9 93:25
**Pause** 57:4 72:20
  73:13 78:2,11,14
  78:17 80:7 84:21
  90:3,11 94:10
  95:15 97:13 100:6
  102:18,23 108:4
  111:22,24 115:8
  116:19 120:22
  122:9 123:3
  126:17 133:8
  136:14 146:15
**pay** 62:4,7,9 65:22
  105:22 107:11
**paycheck** 105:17
**paying** 110:7
**PDF** 116:18
**pending** 10:20
**pension** 62:20
**people** 19:3 66:17
  93:21 104:3
  125:11 126:10
  128:25 129:2,7,8
  136:22 139:11
  140:2,22
**people's** 147:10
**Perfect** 78:20
**period** 21:2 40:18
  80:5 83:19 153:12
**permanent** 25:25
**person** 54:10 93:8

109:12 127:5
140:15 141:12
**personally** 33:23
 37:5 72:13 101:5
 121:12
**petal** 129:18
**Peter** 3:12 7:9
**petrol** 62:19 91:6
**pharding@winst...**
 3:14
**phone** 14:9 50:24
 67:4 123:16,24,25
 124:5 125:3,13
**photos** 142:12
**physical** 8:3 34:11
 35:2,4 40:24 41:2
 43:19 46:19 145:3
 155:13
**physically** 38:17
 105:22 134:4
**pick** 125:3
**picking** 147:13,15
**picture** 82:16 87:22
**pictures** 129:5,10
**pilot** 131:3,4,6,9
 137:24
**piloting** 137:24
**place** 6:14 13:15
 38:16 55:2 123:22
 157:5
**places** 18:19 25:21
 54:15
**plaintiff** 7:15
**Plaintiff's** 8:7
**Plaintiffs** 1:13 4:5
 4:14
**Plaintiffs'** 115:3
 154:7
**plan** 91:11 104:13
**plane** 50:6 67:7,10
 124:23 130:22
 131:18,18,19
 132:19 140:21
 144:18 148:3
**planned** 20:18

26:20
**plans** 26:10 33:22
 34:2 58:18 68:12
 103:13 104:5
 118:13
**play** 37:25 43:9
 44:13
**playing** 45:25
 142:21
**please** 7:6 8:15
 10:11,16,25 11:25
 62:11 73:2 76:10
 77:24 79:21 81:2
 83:14 84:4,16
 86:2 87:18,20
 95:9 96:11 97:7
 101:10,22 114:25
 116:17 118:6
 123:10 124:11
**plot** 106:12
**point** 10:15 11:14
 26:10 31:7 52:22
 101:20,24
**pointing** 86:25
**policy** 111:6
**poorly-worded**
 66:24
**position** 18:25,25
 20:12 21:18 60:20
 67:14 85:7 87:9
 87:13 120:23
 138:15
**possibility** 20:11
**possible** 9:18 10:25
 88:4 122:2 124:17
 124:18,18
**power** 103:5,5
**practice** 46:9
**première** 46:25
 47:2
**preparation** 127:15
**prepare** 13:22
 14:25 21:13
**presence** 8:4
 155:13

**PRESENT** 4:23
**press** 13:14
**pretty** 30:10 31:20
 31:20 34:9 59:9
 63:10 68:7 124:8
 124:21 126:11
 128:22 135:21
 140:14
**prevent** 35:5
**printed** 114:22
**prior** 17:15 18:24
 24:18 26:8 34:10
 34:14 43:5,19,22
 48:14 64:6 72:11
 72:14 91:3 108:13
 110:2 112:14
 114:14 130:5,7,12
**private** 67:10
**probably** 132:22
 134:12
**problem** 22:8 25:11
**problems** 110:23
 134:24
**Procedure** 7:25
**proceed** 7:22 8:16
**proceeding** 7:24
**produced** 65:11
 77:15 119:20,22
 120:5,8
**producing** 78:25
**products** 113:8
**profession** 112:20
**professional** 8:20
 58:21
**profile** 141:2
**profit** 96:25 98:13
 102:15
**profitable** 72:10
**profits** 98:18
**project** 59:20 63:15
 63:17,21,22,23
 90:20,24 91:18
 92:2,4,23 93:5
**projects** 82:24
 92:11 118:10

**promised** 24:15
 55:22 74:24
**prompted** 122:15
**properly** 99:5,7,8
**properties** 119:7
**property** 64:15,19
 65:20 99:23 100:9
 101:14 105:15
 117:8,16 138:24
**proposed** 75:6 76:5
**provide** 117:8,16
 120:16 137:6
**provided** 109:5
 118:5 119:23
 154:20
**provider** 111:14
**providing** 110:11
 110:16
**provisions** 85:17
**public** 2:18 8:21
 150:19 156:8
 157:24
**pull** 76:9,10 79:22
 84:16 95:10 97:7
 98:10 114:25
**punching** 144:5
**purchase** 21:22
**purchased** 17:19
 21:25 22:3,6
**purchasing** 18:8
 29:6
**purposes** 96:2
**pursuant** 2:15
**put** 70:6 91:7,9,16
 91:22 99:22,22
 100:8,8 101:13,14
 107:2 108:2
 118:10,14 119:5,6
 119:7,8,11 132:16
 132:16

**Q**
**Quai** 126:20
**question** 5:11 10:20
 10:21,25 11:2,18

16:14,22 37:2
 62:3 63:5 66:25
 78:24 87:7 143:7
 143:10 146:6
**questions** 9:14
 11:11 12:11,14
 56:15 79:13 88:14
 141:17 143:9
 148:10
**quick** 82:8 103:2
 113:18,23
**quickly** 107:25,25
**quit** 62:7,8
**quite** 13:16 106:25
 124:13 129:5
 132:25 141:10
 147:24

**R**
**R** 3:2 4:2 6:3 149:6
 152:2,2 155:2
 156:2
**radio** 125:9
**Rainoff** 2:16 6:22
 8:15,18 155:7,21
 156:7,22
**raise** 134:15
**Raton** 17:9,11,17
 17:22 19:13 28:20
 58:5,17 59:12
 60:17 61:15,19
**reach** 49:22 125:11
 125:12
**react** 126:4
**reaction** 124:7
 129:23
**read** 38:9 85:18
 117:11 150:5
**ready** 20:17 21:20
 68:12
**real** 19:25
**really** 9:8 16:19
 24:3 37:9 41:3
 45:25 46:2 48:25
 49:11 100:22

131:10 133:19,25
**Realtime** 2:17 8:21
   156:8
**reason** 12:9,13 24:5
   74:2,7 120:12
   157:8
**reasons** 66:18
**recall** 13:6,8 29:11
   30:6 33:10 57:12
   60:7,11 62:9
   77:20 78:23,25
   111:19 122:13
**receive** 96:21,25
   98:13 111:15
   127:7
**received** 53:24
   86:15 98:18
   102:14 111:5,13
   111:19 112:8
**receiving** 111:25
**Recess** 25:15 56:6
   79:17 114:4
**recognize** 77:13
   80:10 115:13,15
**recollect** 51:9
**recommended**
   61:22
**record** 6:11,15 7:6
   7:24 11:7,25
   16:23 25:14,18
   47:20 55:25 56:5
   56:9 60:6 65:10
   79:9,16,20 82:18
   103:7 114:3,7
   148:18,20 149:3
   150:7,8 155:11
   156:12
**recorded** 6:17
**recording** 6:13 7:20
**records** 13:9
**recover** 134:8
**recovered** 91:12
**recruited** 17:8,14
**reduce** 117:6
**refer** 60:14 61:18

61:25 62:11 72:25
   73:11 101:2,10
   118:6
**referring** 71:11
   117:18
**reflecting** 83:21
**reflects** 83:12
**regard** 35:20
**regarding** 34:8,25
   65:20 101:7 118:4
**Regis** 29:21 63:2
   64:7 65:2 67:3
**Registered** 8:20
**Rein** 22:25 26:2
**reinvest** 24:22 97:3
   98:20
**related** 83:5 156:14
**Relates** 1:8
**relating** 157:3
**relationship** 35:12
   35:14 36:7 42:8
   42:12 43:25
**relationships** 35:9
**relevance** 107:15
**relevant** 111:2
**relying** 105:11
**remain** 101:15
   108:5 112:20
**remaining** 24:23
   101:20
**remains** 127:8,9,21
   139:15,18
**remarkable** 132:14
**remarried** 52:24,25
**remember** 22:5,7
   26:15 29:14,16
   30:8 32:24 51:10
   58:10 95:7 111:21
   127:9 128:17,18
   128:19 129:2,4
   141:24
**remembers** 147:14
**remind** 136:4
**reminder** 11:15
**remote** 1:22 2:13

6:5 7:21 157:5
**remotely** 6:23
   155:10
**renew** 131:5
**renovating** 106:8
**renovation** 64:19
   64:21 65:20
   105:16
**rent** 22:19 55:2
   62:19
**rental** 110:8
**rented** 19:24 21:23
**repeat** 16:21
   121:15 124:11
**repeating** 56:18
   143:20
**repetitive** 78:24
**rephrase** 11:2
**replace** 93:8 94:9
   132:13 139:6
   147:4
**replaced** 93:16
   141:11
**replacement** 93:3
   121:8,11,22
**reporter** 2:17 6:22
   8:14,17,20,21
   11:8,19 154:21
   155:10 156:8
**Reporting** 7:2
**represent** 96:17
**representative** 1:9
   1:11 103:6
**representatives**
   102:20 110:15
**represented** 12:21
   95:4,6 98:2
   129:10
**representing**
   121:18
**Request** 120:2
   151:13
**required** 119:11
**requirement** 119:4
**research** 59:20,21

63:22
**reservations** 32:3
**reserve** 120:5
   148:13
**reserved** 5:11
**Resident** 77:4
   153:7
**resort** 17:9,16 18:6
   18:9 28:20 29:7
   29:21 58:17 59:12
   61:3,15,19,21
   63:2,7 64:7 65:2
   67:3
**respect** 33:23
**respective** 5:6
**responsibilities**
   59:19 60:22
   105:25
**responsibility**
   60:25
**rest** 86:10
**restate** 87:7
**restaurant** 30:23
   61:4 64:17 70:3
   70:13,14 118:14
   125:15
**restaurants** 18:13
   30:25 64:21
**result** 22:18 24:7
   48:9 58:7 67:12
   92:3,21 93:6 99:3
   99:9,10,20 117:10
   117:20 134:11
   136:24 138:4
**résum** 65:8,11 66:9
**retain** 13:3 20:3
**retire** 103:15,23
   104:3
**retirement** 62:20
   103:13
**return** 77:3,14 79:4
   80:5,22,23 83:19
   105:3 153:6,12
**returns** 62:16 79:2
   82:11

**Revenue** 80:4
   153:11
**revenues** 18:12
**review** 14:17
**reviewed** 13:25
   14:15
**revive** 122:18
**ride** 38:3,9 50:6
   133:15,15
**rides** 45:11
**riding** 31:25 32:4
   37:7,7 38:11,13
   42:2 43:11 47:15
**right** 15:21 17:4,5
   18:4 21:3 26:11
   27:16 31:13 32:17
   32:18 34:16 38:18
   40:11 42:16 48:2
   48:10,15 51:2
   53:8 54:16 57:7
   57:25 59:16,25
   61:12 63:3 64:4
   65:7,9,14 66:3
   67:20 68:16 69:4
   70:23 71:3,5,8
   73:23 75:19 78:20
   80:15 81:8,9,20
   82:3 83:9 84:9,10
   86:7,12 87:23
   88:7,20 89:3 94:6
   94:17,21 96:10,17
   97:25 98:23
   107:13 108:14,15
   111:7 121:2 124:3
   133:22 140:2,3
**rights** 120:6
**RMR** 155:21
   156:22
**road** 103:13
**Roast** 70:2 91:2,2,9
   91:16 125:16
**Roger** 48:6
**role** 28:24 29:9,12
   30:7,24,25 32:6
   60:8,23 65:6,18

65:25 75:23 83:5
roles 30:17 65:23
    69:17
roll 7:3
room 11:8 70:7
    106:17
rooms 28:23 61:3,6
roses 129:18
Rosslyn 91:24
row 131:3
RPR 155:21 156:22
Rue 22:25 26:2
rule 11:16
rules 7:25 9:17
rundown 64:15
running 109:19

S

S 3:2 4:2 5:2,2
    152:2,2 153:2
S-E-E-X 12:2
safari 37:18 137:21
safaris 31:22,25
    32:4 37:18
safekeep 99:4,8
safety 107:3
salaries 105:12
salary 29:11 30:6
    33:10 60:7 75:23
    82:23 83:12 86:5
    96:24
sand 129:3
saver 106:19
saw 13:14 75:4
    131:8
saying 9:10,25 11:9
    11:20 104:25
    117:24 124:11
    141:24
says 65:8 79:6
    80:13 81:11,25
    83:18 85:12 86:4
    87:2,25 88:2,22
    117:4
schedule 148:15

school 15:10,24
    16:3,7,12 25:4
    27:10,11,13,15,19
    27:21,24 28:2,14
    40:9,13,22 41:7
    41:10,11,18,22
    43:12,15 44:14
    45:4,10 46:11
    47:7,14 57:10,11
    57:15 59:10
    104:20 105:14
    109:17 112:18
    147:16,21
schools 57:22
Science 16:7 57:14
scream 124:16
screaming 128:25
screen 77:8
scroll 77:23 81:2
    83:15 84:4 86:2
    87:20 88:15 89:12
    115:18 116:2,18
    116:20
seafood 70:14
sealing 5:7
searching 122:4
seat 130:23
seated 131:11
second 39:7 52:19
    71:17 79:4 90:25
    110:25 140:9
    147:8
secondary 58:3
security 106:25
    107:3 108:12,24
see 10:14 27:2
    49:24 50:3,5,7,17
    53:16 54:18 55:10
    55:16,18 74:10
    75:8 77:9 81:6,13
    84:23 85:8 93:25
    94:8 95:17 97:14
    115:9,25 116:23
    122:6,17,18
    128:22 129:6

134:21,21 135:17
    140:25 143:17
    147:9,22
seek 120:6
seen 131:13 143:13
sees 115:19 147:12
Seex 1:10,12,12
    12:2,17,18,19,20
    53:9 56:11 71:18
    77:2,5,9 78:23
    79:7 80:2,4,10,14
    84:17,19,23 95:11
    97:9 98:7 114:9
    115:2,10 117:5,5
    148:4 153:5,7,10
    153:12,15,16,19
    154:2,6
self 55:3 68:9
    133:17
sell 19:22 98:25
    101:20,23 102:6,9
    108:9 138:5
send 104:19,21
    130:9
sending 87:15
senior 18:25 61:10
sense 9:19 11:4,12
    11:21 56:20 68:21
    124:15
sent 119:17 130:12
September 23:4,17
    23:19,20 24:25
    25:4,5 39:15
service 91:8,10,17
services 7:21
session 143:15
set 70:19 93:23
    115:5 154:9
    155:18 156:11,18
share 77:7 93:11
    100:23 133:15
    137:15,15
shared 105:21
shareholder 53:11
    71:18 94:16 98:4

98:17 119:5
shareholders 75:4
    98:8 101:11
shares 74:19 94:19
    94:20,24 95:2,5
    95:13,22 96:7,15
    97:11,19,22 98:5
    98:22,25 99:2,8
    99:12,14,16,17,18
    99:19 100:2,4,13
    100:19 101:8,12
    101:15,18,20,24
    102:6,9 117:6
    120:17 153:21
    154:4
shattered 126:8,9
SHEET 157:2
Shell 91:6
shilling 109:9,11
shillings 81:19,22
    82:2 84:7,8 86:6
    89:20 90:6
shock 126:3
short 25:8
shortly 13:5 21:7
    48:7 122:12
    127:19 141:15
show 82:12 112:8
showing 96:15
shown 62:15,16
sibling 137:13
siblings 48:22 49:7
sick 51:14 52:2,3
side 51:21 140:16
sign 92:16 121:17
signals 131:17
signature 116:8,11
    148:13
signed 5:14,17
    13:10 14:2 21:17
    68:4,18,18,25
    77:17 78:4 115:19
    150:15
signifies 116:11
silence 125:13

single 98:4
Single-page 95:12
    97:10 153:20
    154:3
sister 49:8 137:14
sit 60:11
site 91:13 128:11
    128:15 129:20
sitting 75:22
    130:23 131:3
situation 24:8
    126:7 140:18
six 9:24 17:15 84:6
    127:10,10,13,14
    128:8 130:6,11,13
ski 37:23,24
skiers 37:23
skiing 26:7 37:21
    40:6 45:22,23
    54:24,25 91:4
    113:3 125:19
skills 94:2
sleeping 134:23
    136:8
slightly 81:2 84:16
    116:21 117:14
small 106:14
smiling 145:21
smoke 113:8,9
smooth 9:18
social 39:24,25
    113:13 131:7
Socially 113:12
Sol 67:5
sold 24:20 99:2
    108:10
solution 23:9
somebody 121:24
    129:10
somewhat 56:13
son 125:2 137:2
soon 112:17 126:16
    126:18
sorry 9:11 10:5
    12:12 16:13 22:24

25:10 27:21 29:16
48:12 51:10 76:11
78:13,21 80:20
91:9 95:7 96:6,10
99:6 102:24 108:6
121:14 128:3
130:19 148:6
**sought** 143:12
**soul** 35:15
**sound** 64:25
**sounds** 36:6 38:15
109:13 112:11
**source** 110:25
**sources** 105:8,10
**South** 104:22
**spa** 61:5
**speak** 73:6 101:4
**speaking** 6:10
**spearhead** 93:5
**specialized** 31:25
**specialty** 28:5
**specific** 26:19
34:20 44:8 45:9
72:22 73:6 78:19
143:9
**specifically** 21:12
24:3 45:24 60:13
89:18 118:24
122:3 128:18
**speculation** 88:9
**spell** 11:24
**spells** 86:10
**spend** 118:21
138:12,17 142:21
**spending** 45:7,21
47:10
**spent** 15:12 16:2
118:18 142:2
**split** 24:9 105:19
**spoke** 66:2 73:14
**sportive** 38:5
**sporty** 38:6
**ss** 155:4 156:4
**Standard** 2:9 6:6
25:16 56:7 79:18

114:5 149:7
**start** 9:10 11:18
37:5 74:23
**started** 9:16 13:18
17:16 25:4 29:2
32:14,20,25 65:6
75:25 87:9,13
126:10,14
**starting** 35:10
39:12 86:16 87:10
145:6
**starts** 142:13
**state** 2:18 4:6 7:6
65:15 82:11 103:7
155:4,11 156:4,9
**stated** 7:17 58:25
60:10 92:11 101:3
**states** 1:2 6:19
117:15
**stating** 91:15
119:18 152:6
**station** 91:7,8,10
**stations** 91:17
**stay** 26:12,14 38:20
49:10
**stays** 139:17
**stenographically**
155:12
**step** 64:10
**stepmother** 53:6
**steps** 121:21 122:4
**stick** 42:16 74:20
75:10
**stipulate** 7:23
**STIPULATED** 5:5
5:9,13
**stock** 96:20
**stop** 58:11 78:10
81:3 111:25
**stopped** 32:19
110:22
**Strawn** 3:4 7:8
**Street** 4:6 22:24
**strength** 123:23
**stress** 134:10,12

**stressful** 64:9
**strike** 43:24 51:7
66:24 85:23
100:11 111:23
**strolled** 35:23
**strong** 125:2 146:9
146:10
**studied** 15:9
**studies** 63:18
**study** 105:6
**stuff** 107:25
**subject** 45:3 47:7
82:13 133:24
**subjects** 41:17
**subscribed** 150:15
157:22
**succession** 102:4,7
102:8 144:8,9
**suffer** 134:10
**suffered** 9:12
**suitcase** 65:4
**Suite** 4:7,16
**summer** 50:10
**Sunday** 123:15,18
125:13
**super** 143:25 144:3
**Supplemental**
115:4 154:8
**support** 7:20
109:25 110:12,17
110:18
**suppose** 66:19
**supposed** 21:17
118:25
**sure** 9:17 16:22
18:9 31:6,6 33:4
43:10 44:18 47:9
56:3 58:9,13 59:4
60:10,18 65:16
69:8,18 70:15
73:12 77:22 79:11
79:14,25 82:10
88:11 92:8 103:24
109:10 118:16
119:6,22 134:13

135:18,25 136:3
143:6,9 145:12
146:8,8 148:19
**surgery** 112:24
113:2
**swear** 8:2,15
155:12
**swearing** 8:22
155:10
**Sweden** 49:6,9 50:2
54:18 57:3
**Swedish** 54:18
**swimming** 46:4,5,8
46:9
**Swiss** 74:20
**switch** 27:6 35:8
84:15 94:12
113:14 123:6
**Switzerland** 15:8
15:11,23 16:25
17:6 35:22 50:11
50:12 57:10,15
**sworn** 5:15,17 8:24
156:12 157:22
**system** 93:23

———————— T ————————
**T** 5:2,2 95:10,24,25
150:2 151:2 152:2
153:2 155:2,2
156:2,2
**tab** 76:10 79:22
84:16 87:19 95:10
95:24,25 97:7,7
114:25
**take** 6:14 10:11,19
10:22 13:15 24:22
25:8 37:19 46:5
48:18 55:23,24
66:23 67:7,17
90:9 99:21 108:6
109:18,19 113:17
113:22 117:9,17
117:19 122:22,25
136:2,9 137:25

138:13,20,20
**taken** 2:14 34:4
117:25 120:24
150:5
**takes** 102:4
**talent** 121:9
**talented** 93:3
132:14 141:3
**talk** 27:6 35:9 36:8
36:10,11,13,17,17
36:22 38:21 39:11
42:18 49:11,16
50:24 53:23 54:7
55:24 71:23,25
72:6 75:15 90:13
90:14 94:12
103:12 113:15
123:6 133:9
135:20 136:15,19
140:12,22 141:14
141:19 142:10
**talkative** 49:13
**talked** 11:6 14:4
48:3 56:12 59:2
69:20 105:9
122:10 131:4
136:23 140:25
**talking** 25:21 53:3
99:17,19 124:14
124:19
**Tamarind** 20:20
30:20 32:15,20
33:6 66:22 68:11
68:14 69:7,11,18
69:22 70:5,13,21
70:25 71:6,7,10
71:11,12,16,20,22
71:24 72:10,22
73:15,21 74:8,16
74:23 75:10 91:23
91:24 93:15 94:5
94:16,25 95:3,6
95:12,22 96:8,16
96:21 97:2,10,19
97:23 98:14,17

102:15,20 110:16
112:2,9 117:19,24
121:21 152:7
153:20 154:3
**taught** 37:24,25
38:3
**tax** 62:16 77:4,14
78:25 79:4 80:12
80:19 82:11,20
87:25 153:7
**taxable** 81:12,16
82:2,6 84:6 89:18
**Taxpayer** 77:4 79:7
153:7
**TC** 6:25
**tears** 126:8
**tech** 7:19
**Technology** 78:21
**teenager** 51:25
52:3,4 143:7
**tell** 35:11 69:21
78:10 87:22 90:18
120:7 144:16
**telling** 124:23
144:3
**Ten** 113:25
**tennis** 61:5
**terminated** 85:16
**terms** 61:22 64:9
**terrible** 9:7 144:21
**terrifying** 131:22
**testified** 8:25
100:18
**testimony** 9:15
149:4 150:5,8
155:11 156:13
**Texas** 4:17
**text** 54:2,4 130:13
**thank** 7:16 8:13 9:4
9:21 10:18 12:16
15:13 25:12
121:20 125:5
148:8,11
**therapist** 143:13
**thing** 10:19 28:4

30:4 35:4 60:4
107:22 125:17,20
146:11 147:10
**things** 36:8 39:23
40:2 43:7 56:19
62:21 65:21 70:15
135:10 137:16,18
142:14 144:4,10
144:17 147:12
**think** 13:9 33:2
34:9 35:6 51:15
58:14 59:7 67:15
68:2 75:24 86:24
87:21 95:16 98:15
100:18 102:11
107:5 113:19
119:23 124:9,16
125:7 127:13
130:8,24 133:24
135:2,2,3,6,6
136:2 137:5
143:21 144:24
**thinking** 118:19
134:25 135:5
140:10
**thinks** 147:11
**third** 147:8
**Thirty** 55:15
**thought** 74:15
130:4,6,6,8
131:24
**thoughts** 144:21
**three** 33:3 35:6
38:24 44:3 46:7
48:10 55:3 61:4,4
64:16,21 65:4
69:8 134:15
137:12 143:25
144:14 146:7
**thrilled** 45:21
**throw** 129:18
**time** 2:9 5:11 6:6
8:5,14 9:9 10:10
18:11 20:15,17
21:5 25:14,16,18

25:23 26:5 29:13
31:19 32:6,8,10
32:13 33:5 39:6,8
39:11,13,19 40:8
40:25 41:5 42:23
43:11 44:22 45:7
45:16 46:12 47:10
53:22 56:5,7,9
58:19 67:19 68:3
68:8,9,15 69:15
72:16,17,22 79:16
79:18,20 97:23
98:9 101:21,24
102:4,10 104:11
109:22 112:25
113:6 114:3,5,7
119:3 123:9
130:25 133:17
135:11 138:12,17
139:5,8,12,14
140:3 142:3,6,22
147:5,12 148:6
149:3,7,7 155:15
**timeline** 59:5 83:4
**times** 50:17
**TML** 95:3 117:6,9
117:17 122:22
**tobacco** 113:8
**today** 7:4 8:22 9:4
9:6,9,14 10:2 11:7
12:14,22 13:2,23
20:6 60:12 101:12
114:10 136:5
146:19 148:6
**today's** 7:23 8:19
12:10 149:4
**told** 124:21 126:5
142:7
**tomorrow** 136:6
**tonight** 135:17
136:4,6
**top** 80:13 81:6
83:18 85:8 88:22
**topic** 113:16,22
**topics** 113:15 123:6

**touching** 129:3
**tough** 113:16
**trade** 90:23
**transcript** 150:5,7
157:2
**traumatic** 129:6,6
**traveled** 63:20
**traveling** 19:12
**Tree** 70:5 91:23,24
**treizième** 44:17
**trial** 5:12 40:18
**tries** 41:19
**trip** 44:12
**trips** 44:12 142:20
**trouble** 136:7
**TRUCK** 4:13
**true** 82:16 87:22
150:7,9 156:12
**truly** 148:4
**truth** 142:9
**truthful** 12:15
**truthfully** 12:11,14
**try** 11:13 78:15
105:2 121:25
130:9,21 144:11
**trying** 44:20 47:6
**turn** 107:24
**TV** 123:19
**Twenty-nine** 42:20
**Twice** 50:18 53:19
**two** 19:18 24:18
28:13,16 33:3
36:16,24 37:12
42:6,11 49:20
52:14,18,23 57:22
57:24 61:18,23
65:23 69:9 70:9,9
99:21 108:2,17,17
122:7,13
**two-thirds** 117:3
**type** 14:22 31:23
33:16 34:21 40:6
62:21 112:20
**types** 36:8 40:2
43:4,7

**U**

**U** 5:2 97:7 152:2
**UK** 57:17,19
104:22,23
**unable** 12:14 117:7
117:15 137:18
**uncommon** 104:16
104:19
**understand** 9:14
10:24 18:19 23:12
32:13 36:12 38:23
47:19 56:17 61:2
61:21 62:14 66:17
69:19 83:4 93:17
107:18 122:8
124:10,14 130:11
132:4,15 142:16
146:3
**Understandable**
94:11
**understanding**
17:25 18:21 59:10
66:21 70:21 73:20
83:7 85:20 86:14
89:8 90:5 94:15
121:3
**understood** 19:15
27:5 32:12 65:17
66:15 75:14 79:8
82:19 83:3 84:12
105:7 111:18
125:4
**unfair** 141:23,25
**unfortunately**
19:24 60:4 139:16
140:8
**unique** 93:24 94:2
**unit** 6:16
**United** 1:2 6:18
**units** 91:8
**university** 16:10
27:20,23 28:15
57:8,9,17 58:6
**unnatural** 16:19
**unusual** 141:10

| | | | | |
|---|---|---|---|---|
| **unusually** 68:2 | **waiting** 20:21 21:15 | **weeks** 49:20 **Weisman** 1:7 | 97:16 107:17,20 113:20 115:11,23 | **works** 47:16 71:23 **world** 144:2 |
| **urgency** 24:8 | **waived** 5:8 | **went** 11:6 15:8,11 | 116:24 148:8 | **worldwide** 19:5 |
| **usually** 10:12 50:19 54:2 67:25 | **wake** 132:18,19 | 17:8 19:6 20:16 | 151:5 152:6 | **worried** 125:23 |
| | **wakeboard** 37:20 | 21:7 27:15 28:16 | 155:17 156:10,13 | **worries** 11:14 |
| ——— **V** ——— | **wakeboarding** 138:2 | 29:21 65:5 91:15 | 156:18 | **worry** 146:12 |
| **v** 1:14 152:2 | **Wales** 16:9,10 | 93:11 100:4,23 | **word** 11:9 124:10 | **worrying** 146:11 |
| **valuation** 60:10 | 28:14 57:17,18 | 127:13,24 128:14 | **words** 92:7 124:13 | **Wow** 29:8 140:10 |
| 73:12 100:25 | **walk** 37:9,10 132:8 | 128:16 129:20 | 131:8 148:5 | **writing** 114:18 |
| 101:2 | **walking** 140:14 | 133:10 136:25 | **wore** 59:22 | **wrong** 120:11 |
| **value** 132:16 | 147:2 | **weren't** 38:16 | **work** 17:16 18:2 | 131:10,15,21 |
| **values** 93:11 | **want** 9:10,16 13:20 | **West** 3:6 4:6 | 19:13 27:7 28:17 | **wrote** 14:19,21 |
| **various** 54:15 | 15:3 18:18 24:9 | **whatsoever** 36:22 | 28:18 29:9,18,20 | |
| **venture** 64:2 | 36:19 38:21 55:24 | **WHEREOF** | 30:9,12,18 34:2 | ——— **X** ——— |
| **verification** 116:6 | 56:15 59:4 69:18 | 155:17 156:18 | 35:25 36:14,17 | **x** 1:4,5,7,18,19 |
| **vice-president** | 74:8 82:10 83:4 | **widow** 117:5 | 37:8 56:2,16 59:9 | 151:2,2 153:2,2 |
| 21:19 63:11,12 | 94:12 117:13 | **wife** 52:19 71:17 | 60:2,16 61:15 | |
| 64:14 67:15 | 125:24 136:11,12 | 131:4 | 63:17 64:13 65:2 | ——— **Y** ——— |
| **video** 2:13 6:13,16 | 141:19 143:8,11 | **Winsome** 4:15 | 68:7 71:15 74:8 | **Y** 152:2 |
| 7:20 | 143:18 144:18,25 | **Winston** 3:4 7:8 | 74:15 75:6 103:17 | **yacht** 64:15 |
| **videoconference** | 146:12 148:5,17 | **winter** 37:22 | 106:4 112:19,22 | **yeah** 11:13 26:16 |
| 1:22 4:24 6:5,9,24 | **wanted** 13:17 23:25 | **wish** 34:4 132:23 | 138:19 | 34:23 37:10 42:5 |
| 7:20 157:5 | 40:17 64:11 74:12 | 144:17 | **work-related** 34:8 | 46:5 50:9 55:20 |
| **Videographer** 4:24 | 102:2 142:18 | **Wisner** 4:4,10 7:11 | **worked** 18:4,7 | 60:5,24 63:4 |
| 6:8 7:11,13,16 | 146:5 | 7:12,12 8:9 12:25 | 28:20,24 29:2,24 | 64:22 65:4 70:14 |
| 8:10,13 25:13,17 | **water** 107:7,8,8 | 16:13 34:20 43:13 | 30:11,11,13,19 | 71:9 73:25 74:4 |
| 56:4,8 76:11,13 | **way** 11:19 52:15 | 56:3 73:8 77:20 | 31:2 33:14 35:25 | 78:8 80:12 81:14 |
| 76:18 77:7 78:6 | 58:20 59:6 64:10 | 79:3,11,14,23 | 53:10 59:11,24 | 81:17 86:8 91:17 |
| 79:15,19 96:4 | 91:3 106:18 116:3 | 80:20,24 82:8 | 60:19 61:10 62:25 | 104:15 106:20 |
| 114:2,6 149:2 | 117:3 156:16 | 86:17,21 88:8 | 63:10,11,13,15,19 | 108:24 112:6 |
| **videos** 142:12 | **we'll** 27:2 59:8 | 95:23 96:3,10 | 68:13 71:2,4,20 | 113:20,21 115:20 |
| **vision** 92:5,7 141:6 | 75:15 79:23 | 100:15 102:24 | 71:22 89:9 104:8 | 120:7 126:20 |
| 141:7 | 148:13,14 | 107:14,21 109:10 | 104:8,9,9 140:23 | 128:2,10,12 |
| **visionary** 141:3 | **We've** 70:2,9 | 110:24 111:8,11 | **working** 31:15,18 | 129:22 130:18 |
| **visit** 128:11 | **wealth** 57:16 | 113:19,21,25 | 31:21 32:5,8,11 | 134:18 135:16 |
| **visits** 50:25 | **wearing** 93:19 | 115:17,22,25 | 32:14,14,19,20,25 | 139:2 141:24 |
| **Vivo** 91:5 | **wedding** 20:17,18 | 116:4 119:21 | 33:6,7,8 58:14 | **year** 16:12 23:24 |
| **voice** 11:10 | 21:14 68:12 | 120:7,11 148:11 | 59:15 62:10 66:22 | 24:2 26:23,24 |
| **volleyball** 42:3,4,5 | **week** 45:21 49:18 | 148:19 | 69:10 72:17,18 | 29:7 36:15 40:18 |
| **VP** 61:20,20 | 50:13 91:3 92:15 | **wisner-law.com** | 74:23 75:10,13 | 44:25 50:17 51:9 |
| | 92:15 | 4:11 | 78:19 85:21 88:25 | 51:10 53:18,19,21 |
| ——— **W** ——— | **weekend** 37:18 | **witness** 8:15,22 | 91:23 98:8 103:19 | 68:3,6 77:5 88:6 |
| **W** 150:2 | 50:2 | 16:16 77:11 78:3 | 103:21 104:6 | 89:2,6,9 104:11 |
| **Wacker** 3:6 | **weekends** 138:14 | 84:24 86:19 87:21 | 107:12 108:22 | 105:2 106:16,24 |
| **wait** 11:17 | | 95:16,19 96:5,7 | 138:11,16,24 | 127:13 153:8 |

**years** 9:24 15:12
 16:2,4 17:2,23
 19:18 21:24 22:10
 22:12 24:6,11,13
 24:18 29:19 31:5
 33:4 39:18 42:22
 45:17 51:16 52:23
 55:9 103:17
 139:12 143:25
**York** 2:18 67:8,10
 155:4 156:4,9
**young** 129:12,12
**youngest** 39:12
 42:6 141:25

**Z**

**Zoom** 14:13

**0**

**1**

**1** 6:16 76:14,22
 77:2 80:5 81:15
 83:8,19 84:19
 85:12 153:5,13,17
**1,042** 28:23 61:3
**1,100,000** 86:5
**1:19-cv-02170** 1:6
**1:19-cv-03392** 1:18
 157:3
**1:19-cv-3392** 6:21
**10** 35:13 36:5 39:6
 45:16 93:20
**10:01** 79:17
**10:05** 79:17
**10:52** 114:4
**11:12** 114:4
**115** 154:6
**12** 22:10,12 31:5
**12.5** 95:6
**12:05** 149:7
**120** 152:5
**13** 51:15 55:9
 104:20
**15** 91:10 95:7
**15,844,666.66**

89:19
**150,000** 76:2
**152** 151:13
**153** 151:16
**16** 47:18 100:23
**16.4** 100:5 117:7
**16th** 15:7
**19** 15:8
**1972** 30:21
**1974** 15:7
**1998** 27:14,23
 59:16
**1st** 85:9,15,21
 86:16,25 87:2,11
 87:12 88:2,23

**2**

**2** 76:4 79:24 80:2
 153:10
**2-3-2025** 157:4
**2.15** 95:16 96:17
**2:10** 6:11
**2:32** 25:14
**2:35** 25:18
**20** 18:12 61:3
**20,000** 109:11
**200** 4:7 18:11
**200,000** 95:2 97:11
 97:22 99:12 154:4
**2005** 65:6
**2007** 73:22
**2008** 45:15
**2010** 42:20
**2011** 39:15
**2015** 23:15 48:16
 77:5 80:5,6 81:7
 82:7 153:8,13,13
**2016** 81:7 82:7
 83:19,20
**2017** 75:18 78:16
 82:21 85:15,21
 86:16 87:3,11,22
 88:2,3
**2018** 23:4,19,21
 24:25 25:4,5 76:3

82:22 83:8 84:19
 85:4,9 86:25
 87:12 88:23,23
 89:2,7,9 153:17
**2019** 23:17 25:3
 82:22 101:12
 112:5
**2025** 1:25 2:8,16
 6:4,12 115:6
 150:6,16 154:10
 155:18 156:19
 157:23
**21** 16:4
**219,000** 76:6
**22** 29:7
**23rd** 45:14
**25,000** 109:11
**26.87** 95:4 98:2
 100:4 117:6
**27** 100:23
**29** 115:6 154:10

**3**

**3** 1:25 2:8 6:4 84:17
 96:2 150:6 153:15
**3,000** 76:4
**3:15** 56:5
**3:29** 56:9
**30%** 82:22
**302** 1:5 6:18 157:3
**31** 2:16 80:5 83:20
 88:3,23 153:13
**312.558.5600** 3:8
**312.558.7963** 3:10
**312.558.8023** 3:13
**35** 3:6
**3D** 130:23
**3rd** 6:12 155:18
 156:19

**4**

**4** 95:11 96:9 153:19
**4:01** 79:16
**4:05** 79:20
**4:52** 114:3

**40** 61:5
**400** 4:16

**5**

**5** 97:8,9 116:18,18
 154:2
**5,518,800** 82:2
**5:12** 114:7
**5:30** 138:20
**50** 112:16
**500** 91:8,8,9,9
**514** 4:6
**5916** 4:15

**6**

**6** 52:14 81:11,16,25
 89:19 92:20 115:2
 154:6
**6,743,600** 84:7
**6:05** 149:3
**603.262.9434** 4:9
**60601-9703** 3:7
**606134** 4:8
**66** 70:11

**7**

**7** 39:9,13,18
**713.804.8149** 4:18
**713.987.7128** 4:20
**72** 103:21
**75** 103:17
**77** 153:5
**77057** 4:17
**78** 103:20
**78600** 23:2

**8**

**8** 17:23 39:8 42:22
**8:10** 2:9 6:6
**8:32** 25:15
**8:35** 25:15
**80** 24:12 153:10
**84** 153:15
**88** 23:8
**8th** 15:6

**9**

**9** 25:3 151:10
**9:15** 56:6
**9:29** 56:6
**933,000** 95:5,13
 96:15 153:21
**95** 22:25 26:2
 153:19
**97** 154:2