# EXHIBIT 1

**Table 1. Median Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions – Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts – Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 176,500 | 60,000 | 10,600 | 3,000 | 7,400 | 6,000 | 38,000 | 8,000 | 198,000 | 13,200 | 200,000 | 100,000 | 75,000 | 53,000 | 54,000 | 15,000 | 100,000 | 13,000 | 5,000 |
| **Race and Hispanic Origin of Householder** | | | | | | | | | | | | | | | | | | | |
| White alone | 212,600 | 75,900 | 12,000 | 3,000 | 9,000 | 5,000 | 48,000 | 10,000 | 197,000 | 13,950 | 200,000 | 100,900 | 83,000 | 60,000 | 60,000 | 16,000 | 101,000 | 14,000 | 4,500 |
| White alone, not Hispanic | 256,000 | 100,100 | 14,000 | 3,500 | 10,000 | 5,000 | 50,000 | 10,000 | 200,000 | 14,500 | 200,000 | 100,900 | 97,000 | 65,000 | 65,000 | 17,000 | 101,000 | 15,000 | 5,000 |
| Black alone | 31,250 | 10,850 | 3,350 | 1,300 | 2,003 | 600 | 7,000 | 5,000 | 145,000 | 7,740 | 140,000 | 56,500 | 25,000 | 21,000 | 23,500 | (B) | (B) | 10,000 | 3,500 |
| Asian alone | 383,800 | 141,300 | 25,000 | 8,000 | 15,000 | 20,000 | 45,100 | 5,000 | 390,000 | 17,100 | 350,000 | 70,000 | 100,000 | 45,600 | 90,000 | 18,000 | (B) | 20,000 | 7,000 |
| Other (residual) | 68,300 | 22,220 | 5,200 | 2,000 | 3,200 | (B) | 19,500 | 1,000 | 200,000 | 11,200 | (B) | (B) | 48,000 | 32,900 | 40,300 | (B) | (B) | 10,000 | (B) |
| Hispanic origin (any race) | 59,380 | 19,650 | 5,060 | 2,000 | 3,400 | 10,000 | 12,000 | 5,999 | 174,000 | 11,200 | 200,000 | 140,000 | 30,000 | 20,000 | 25,000 | 8,180 | (B) | 10,000 | 3,800 |
| Not of Hispanic origin | 206,000 | 76,180 | 12,000 | 3,000 | 8,700 | 6,000 | 42,000 | 8,520 | 200,000 | 13,570 | 200,000 | 100,000 | 82,860 | 59,300 | 60,000 | 15,000 | 100,000 | 13,500 | 5,000 |
| **Nativity of Household Members** | | | | | | | | | | | | | | | | | | | |
| At least one foreign-born household member | 142,700 | 48,070 | 11,000 | 4,000 | 6,500 | 10,900 | 30,000 | 5,000 | 232,000 | 14,000 | 232,000 | 100,000 | 68,000 | 40,000 | 52,500 | 16,820 | 60,000 | 15,000 | 5,000 |
| Native | 186,400 | 65,210 | 10,500 | 3,000 | 7,960 | 5,000 | 40,000 | 10,000 | 185,000 | 13,010 | 200,000 | 100,000 | 78,000 | 60,000 | 54,600 | 15,000 | 100,000 | 12,000 | 4,030 |
| **Age of Householder** | | | | | | | | | | | | | | | | | | | |
| Less than 35 years | 31,110 | 18,300 | 8,000 | 2,500 | 5,000 | 2,600 | 10,000 | 3,000 | 92,000 | 9,370 | 120,000 | 50,000 | 19,000 | 10,000 | 16,000 | 3,800 | (B) | 8,000 | 1,400 |
| 35 to 44 years | 132,700 | 47,040 | 8,500 | 3,000 | 5,005 | 5,000 | 18,000 | 6,700 | 155,000 | 13,110 | 180,000 | 70,000 | 52,080 | 26,000 | 47,000 | 12,800 | (B) | 10,000 | 3,500 |
| 45 to 54 years | 210,800 | 80,120 | 10,500 | 3,000 | 6,102 | 5,000 | 32,000 | 12,000 | 200,000 | 14,200 | 210,000 | 85,000 | 104,500 | 55,000 | 80,000 | 25,000 | 97,000 | 15,000 | 4,000 |
| 55 to 64 years | 280,700 | 104,300 | 11,000 | 3,100 | 8,060 | 5,000 | 63,500 | 10,000 | 215,000 | 15,400 | 250,000 | 100,000 | 150,000 | 89,600 | 100,000 | 12,900 | 108,000 | 13,000 | 9,000 |
| 65 years and over | 335,900 | 117,100 | 15,050 | 3,200 | 13,520 | 10,000 | 120,000 | 8,000 | 240,000 | 14,600 | 225,000 | 137,000 | 156,800 | 114,100 | 104,000 | 20,000 | 111,000 | 15,000 | 8,000 |
| 65 to 69 years | 321,300 | 122,300 | 12,900 | 3,000 | 10,000 | 10,000 | 90,000 | 8,000 | 218,000 | 16,200 | 225,000 | 100,000 | 180,000 | 117,000 | 100,000 | (B) | 133,000 | 18,000 | 5,000 |
| 70 to 74 years | 403,000 | 150,400 | 17,500 | 3,220 | 15,540 | 10,200 | 120,000 | 8,000 | 265,000 | 16,750 | 250,000 | 200,000 | 190,000 | 141,000 | 125,900 | (B) | 135,000 | 17,700 | 10,000 |
| 75 and over | 307,900 | 96,000 | 16,010 | 3,400 | 15,000 | 10,000 | 150,000 | 5,000 | 230,000 | 12,380 | 200,000 | 150,000 | 128,000 | 100,000 | 100,000 | (B) | 100,000 | 12,000 | 14,000 |
| **Generation of Householder** | | | | | | | | | | | | | | | | | | | |
| Generation Z | 11,590 | 8,600 | 5,700 | 2,000 | 3,110 | (B) | 7,000 | 1,000 | 65,000 | 7,500 | (B) | (B) | 6,000 | 6,000 | 5,000 | (B) | (B) | (B) | (B) |
| Millennial | 79,900 | 32,000 | 9,020 | 3,000 | 5,050 | 3,120 | 12,380 | 5,000 | 127,000 | 11,200 | 151,000 | 70,000 | 31,700 | 15,000 | 30,000 | 7,680 | (B) | 10,000 | 2,500 |
| Generation X | 207,100 | 79,000 | 10,350 | 3,000 | 6,500 | 5,000 | 31,000 | 12,000 | 191,000 | 14,040 | 223,000 | 90,000 | 102,200 | 54,000 | 80,000 | 23,600 | 97,000 | 13,000 | 4,030 |
| Baby Boomer | 327,500 | 119,200 | 12,700 | 3,000 | 10,000 | 10,000 | 100,000 | 9,000 | 237,000 | 15,800 | 200,000 | 110,000 | 175,900 | 110,000 | 100,000 | 12,680 | 110,000 | 15,000 | 8,000 |
| Silent Generation | 304,400 | 91,800 | 16,000 | 3,500 | 15,000 | 10,000 | 140,000 | 5,000 | 230,000 | 11,900 | 250,000 | 175,000 | 120,000 | 100,000 | 100,000 | (B) | 100,000 | 12,300 | 15,000 |
| **Age Composition of the Household** | | | | | | | | | | | | | | | | | | | |
| No children under 18 | 183,300 | 63,500 | 11,550 | 3,000 | 8,500 | 7,000 | 45,000 | 5,001 | 200,000 | 12,870 | 200,000 | 100,900 | 80,000 | 60,000 | 57,100 | 12,000 | 100,000 | 13,000 | 5,000 |
| One or more children under 18 | 163,700 | 53,590 | 8,500 | 2,984 | 5,100 | 5,000 | 25,000 | 10,500 | 180,000 | 14,300 | 200,000 | 91,000 | 60,600 | 35,000 | 50,000 | 16,000 | 97,000 | 10,000 | 5,000 |
| Youngest child under 5 | 115,500 | 39,790 | 8,700 | 2,670 | 6,000 | 4,000 | 20,000 | 12,000 | 150,000 | 13,160 | 200,000 | 68,000 | 45,200 | 20,000 | 35,000 | 7,000 | (B) | 12,000 | 3,100 |
| Youngest child 5 to 9 | 147,500 | 49,600 | 7,200 | 2,500 | 4,440 | 6,000 | 19,500 | 6,000 | 175,000 | 13,940 | 200,000 | 70,000 | 70,000 | 36,000 | 50,380 | 17,980 | (B) | 10,000 | 3,100 |
| Youngest child 10 to 18 | 229,100 | 75,060 | 9,500 | 3,000 | 5,300 | 4,500 | 36,000 | 12,000 | 210,000 | 15,700 | 210,000 | 100,000 | 60,000 | 78,000 | 35,000 | | 103,000 | 13,000 | 6,000 |
| **Highest Level of Educational Attainment in the Household** | | | | | | | | | | | | | | | | | | | |
| No high school diploma | 8,700 | 3,810 | 500 | 400 | 700 | (B) | (B) | 10,000 | 100,000 | 5,900 | (B) | (B) | 22,900 | (B) | 13,900 | (B) | (B) | 5,400 | (B) |
| High school graduate only | 57,020 | 17,570 | 2,700 | 1,200 | 2,000 | 1,000 | 20,000 | 10,000 | 130,000 | 9,250 | 118,000 | 40,000 | 32,000 | 34,000 | 22,000 | (B) | 100,000 | 10,000 | 2,800 |
| Some college, no degree | 94,150 | 25,970 | 4,906 | 1,600 | 3,000 | 601 | 17,500 | 5,000 | 150,000 | 10,500 | 127,000 | 75,000 | 31,340 | 30,000 | 26,000 | (B) | 78,600 | 10,000 | 1,000 |
| Associate's degree | 147,500 | 44,790 | 6,200 | 2,000 | 4,100 | 1,620 | 12,000 | 9,501 | 159,000 | 11,910 | 220,000 | 80,000 | 46,400 | 36,000 | 34,000 | (B) | 95,000 | 10,000 | 2,500 |
| Bachelor's degree | 287,600 | 125,100 | 17,000 | 4,520 | 10,000 | 5,000 | 35,000 | 5,940 | 216,700 | 14,590 | 200,000 | 111,000 | 90,000 | 50,270 | 60,000 | 12,000 | 97,000 | 13,700 | 4,000 |
| Graduate or professional degree | 544,700 | 296,200 | 32,250 | 7,500 | 20,000 | 10,900 | 62,000 | 10,000 | 280,000 | 19,070 | 250,000 | 175,000 | 158,000 | 78,200 | 100,500 | 20,000 | 125,000 | 24,000 | 7,500 |
| **Single-Person Households** | | | | | | | | | | | | | | | | | | | |
| Total | 83,300 | 26,900 | 5,500 | 2,000 | 5,000 | 5,000 | 41,000 | 5,000 | 160,000 | 8,780 | 160,000 | 100,000 | 51,500 | 46,100 | 37,800 | (B) | 100,000 | 10,000 | 4,000 |
| Less than 35 years | 15,100 | 11,850 | 7,000 | 2,000 | 4,500 | (B) | 11,000 | 500 | 85,000 | 6,900 | (B) | (B) | 13,000 | 7,500 | 13,000 | (B) | (B) | (B) | (B) |
| 35 to 54 years | 58,000 | 22,360 | 5,000 | 2,000 | 3,000 | 3,000 | 12,000 | 3,000 | 120,000 | 8,710 | (B) | (B) | 42,000 | 30,000 | 30,000 | (B) | (B) | 5,500 | 2,500 |
| 55 to 64 years | 109,300 | 31,630 | 3,800 | 1,390 | 3,000 | 3,000 | 62,500 | 5,000 | 155,000 | 8,930 | 300,000 | 160,000 | 80,200 | 60,000 | 69,200 | (B) | (B) | 10,000 | 9,000 |
| 65 years and over | 178,600 | 45,450 | 7,000 | 2,000 | 9,000 | 7,000 | 110,000 | 15,000 | 200,000 | 9,550 | 199,000 | 100,000 | 66,000 | 90,000 | 100,000 | (B) | 109,000 | 10,000 | 8,000 |
| **Households of Any Size** | | | | | | | | | | | | | | | | | | | |
| Married-couple households | 388,400 | 167,900 | 19,800 | 5,000 | 12,000 | 10,000 | 50,000 | 12,500 | 225,000 | 19,400 | 230,000 | 114,000 | 123,600 | 70,000 | 84,000 | 17,000 | 100,000 | 20,000 | 6,000 |
| Less than 35 years | 111,200 | 50,190 | 13,000 | 3,800 | 6,800 | 3,120 | 9,500 | 10,000 | 109,000 | 12,710 | (B) | (B) | 33,310 | 15,000 | 29,000 | 4,000 | (B) | 10,000 | 1,000 |
| 35 to 54 years | 329,600 | 138,400 | 16,700 | 5,000 | 10,000 | 6,000 | 38,000 | 15,100 | 200,000 | 18,470 | 210,000 | 98,000 | 105,000 | 45,600 | 82,000 | 19,000 | 80,000 | 16,000 | 5,000 |
| 55 to 64 years | 617,500 | 335,700 | 23,200 | 5,200 | 15,000 | 9,500 | 75,000 | 25,000 | 260,000 | 24,090 | 226,000 | 114,000 | 259,700 | 106,000 | 150,000 | 21,000 | 117,000 | 20,000 | 10,000 |
| 65 years and over | 608,600 | 306,600 | 27,080 | 5,000 | 21,000 | 20,000 | 136,000 | 8,000 | 280,000 | 21,600 | 250,000 | 160,000 | 232,500 | 145,000 | 146,500 | 24,000 | 110,000 | 24,000 | 10,000 |

**Table 1. Median Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Male householder | 82,200 | 30,900 | 7,000 | 2,700 | 5,000 | 4,000 | 20,000 | 5,000 | 150,000 | 10,650 | 190,000 | 86,000 | 43,840 | 30,000 | 31,300 | 8,180 | 113,000 | 9,680 | 2,520 |
| Less than 35 years | 26,000 | 18,970 | 8,110 | 3,000 | 4,500 | 1,000 | 10,000 | 1,000 | 80,000 | 8,550 | (B) | (B) | 15,000 | 8,000 | 14,000 | (B) | (B) | (B) | 1,600 |
| 35 to 54 years | 87,810 | 30,100 | 5,400 | 2,500 | 3,000 | 5,000 | 16,500 | 3,300 | 132,000 | 10,700 | (B) | (B) | 42,000 | 29,000 | 35,000 | (B) | (B) | 9,680 | 2,500 |
| 55 to 64 years | 126,300 | 39,820 | 4,900 | 2,000 | 4,000 | 1,500 | 70,000 | 10,000 | 159,000 | 11,200 | 334,000 | (B) | 100,000 | 72,000 | 75,000 | (B) | (B) | 6,000 | (B) |
| 65 years and over | 218,600 | 57,570 | 12,200 | 3,000 | 10,300 | 10,000 | 125,000 | 12,900 | 200,000 | 12,300 | 200,000 | 100,000 | 128,000 | 105,000 | 90,000 | (B) | 150,000 | 13,000 | 9,000 |
| Female householder | 58,080 | 16,700 | 4,100 | 1,500 | 3,500 | 2,700 | 29,000 | 2,000 | 150,000 | 7,610 | 150,000 | 85,000 | 32,900 | 38,000 | 23,100 | 7,000 | 90,000 | 8,500 | 3,000 |
| Less than 35 years | 8,040 | 6,535 | 4,906 | 1,400 | 3,800 | (B) | 8,000 | 50 | 71,000 | 6,610 | (B) | (B) | 7,820 | 6,500 | 7,000 | (B) | (B) | (B) | (B) |
| 35 to 54 years | 35,110 | 13,030 | 3,000 | 1,052 | 2,000 | (B) | 10,000 | 2,000 | 120,000 | 7,520 | (B) | (B) | 30,000 | 29,200 | 25,000 | (B) | (B) | 7,000 | (B) |
| 55 to 64 years | 85,160 | 17,200 | 3,000 | 1,200 | 2,400 | 2,000 | 36,000 | 2,000 | 158,000 | 7,610 | (B) | 50,000 | 63,400 | 50,000 | 45,000 | (B) | (B) | 6,070 | 7,500 |
| 65 years and over | 174,800 | 44,800 | 6,500 | 2,000 | 7,000 | 5,000 | 98,700 | 5,000 | 200,000 | 8,300 | 180,000 | 100,000 | 90,000 | 80,000 | 65,100 | (B) | 110,000 | 10,000 | 5,000 |
| **Labor Force Activity of Household Members Under 65** | | | | | | | | | | | | | | | | | | | |
| At least one household member with labor force activity during the year | 157,600 | 58,970 | 11,000 | 3,040 | 6,290 | 4,800 | 22,000 | 8,000 | 180,000 | 13,110 | 200,000 | 90,000 | 60,000 | 36,000 | 49,000 | 15,000 | 90,000 | 10,500 | 4,000 |
| At least one household member who worked full-time for the entire year | 203,500 | 81,970 | 12,700 | 4,000 | 8,000 | 5,000 | 24,000 | 11,000 | 180,000 | 13,940 | 200,000 | 88,000 | 66,070 | 35,000 | 52,000 | 15,000 | 75,000 | 12,000 | 4,000 |
| At least one household member who worked part-time during the year | 142,500 | 49,040 | 10,000 | 3,000 | 6,000 | 4,000 | 18,600 | 5,000 | 197,000 | 14,000 | 220,000 | 100,000 | 60,000 | 45,000 | 44,700 | 18,480 | 97,000 | 10,000 | 3,400 |
| At least one household member who was unemployed during the year | 54,700 | 19,580 | 5,600 | 2,025 | 3,010 | 1,100 | 12,000 | 1,200 | 151,000 | 10,200 | 200,000 | 46,000 | 30,000 | 29,600 | 20,000 | 15,000 | (B) | 7,000 | 4,000 |
| No labor force activity for any household member during the year | 33,510 | 6,500 | 1,500 | 900 | 2,000 | 10,000 | 140,000 | (B) | 165,000 | 10,210 | 200,000 | 125,000 | 125,000 | 150,000 | 80,000 | (B) | 180,000 | 10,000 | 5,000 |
| **Annual Household Income** | | | | | | | | | | | | | | | | | | | |
| Lowest quintile | 11,600 | 4,900 | 1,000 | 500 | 1,000 | 1,100 | 25,000 | 2,500 | 130,000 | 6,920 | 118,000 | 65,000 | 24,000 | 39,000 | 19,000 | (B) | 70,000 | 7,000 | 2,500 |
| Second quintile | 75,330 | 23,790 | 4,500 | 1,600 | 3,000 | 1,000 | 23,020 | 5,000 | 150,000 | 9,430 | 148,000 | 75,000 | 25,000 | 40,000 | 15,000 | (B) | 76,000 | 10,000 | 2,500 |
| Third quintile | 158,500 | 53,830 | 9,800 | 2,510 | 5,000 | 1,800 | 21,000 | 5,000 | 170,000 | 11,700 | 147,000 | 68,000 | 42,000 | 46,800 | 27,000 | 2,500 | 110,000 | 15,000 | 2,800 |
| Fourth quintile | 275,500 | 127,900 | 16,520 | 4,700 | 10,000 | 4,000 | 22,700 | 5,000 | 188,000 | 16,320 | 170,000 | 86,000 | 73,200 | 45,000 | 51,000 | 14,000 | 100,000 | 15,000 | 4,000 |
| Highest quintile | 771,100 | 484,200 | 44,500 | 10,000 | 25,000 | 12,200 | 73,000 | 30,000 | 300,000 | 22,760 | 300,000 | 160,000 | 233,000 | 80,000 | 150,000 | 20,000 | 110,000 | 20,000 | 7,000 |
| **Poverty Status** | | | | | | | | | | | | | | | | | | | |
| Household Income Below Poverty Threshold | 5,906 | 2,710 | 749 | 500 | 800 | 1,600 | 17,000 | 1,000 | 130,000 | 7,960 | (B) | (B) | 17,000 | 28,000 | 11,000 | (B) | (B) | 5,000 | 2,500 |
| Household Income Above Poverty Threshold | 215,400 | 79,940 | 12,450 | 3,400 | 8,200 | 7,000 | 40,000 | 10,000 | 200,000 | 13,700 | 200,000 | 100,000 | 77,570 | 54,000 | 55,000 | 15,000 | 100,000 | 14,000 | 5,000 |
| **Household Net Worth** | | | | | | | | | | | | | | | | | | | |
| Negative or zero | -10,000 | -10,020 | 1,000 | 600 | 500 | (B) | 1,200 | 1 | 15,000 | 3,800 | (B) | (B) | 5,090 | 4,500 | 5,000 | (B) | (B) | 2,000 | 200 |
| $1 to $4,999 | 1,501 | 1,481 | 450 | 300 | 270 | (B) | (B) | 80 | 3,000 | 2,830 | (B) | (B) | 2,500 | (B) | 2,270 | (B) | (B) | (B) | (B) |
| $5,000 to $9,999 | 7,192 | 7,050 | 1,285 | 600 | 570 | (B) | (B) | 100 | 5,000 | 5,820 | (B) | (B) | 5,150 | (B) | 4,350 | (B) | (B) | (B) | (B) |
| $10,000 to $24,999 | 16,160 | 14,570 | 3,400 | 1,500 | 2,000 | (B) | 1,200 | 3,000 | 16,000 | 9,200 | (B) | (B) | 5,890 | 3,500 | 5,000 | (B) | (B) | 7,000 | (B) |
| $25,000 to $49,999 | 35,300 | 29,970 | 6,000 | 2,000 | 2,980 | (B) | 3,500 | 500 | 30,000 | 10,220 | (B) | (B) | 14,000 | 5,000 | 14,000 | (B) | (B) | 7,500 | (B) |
| $50,000 to $99,999 | 73,870 | 45,700 | 6,102 | 2,100 | 4,000 | (B) | 8,000 | 5,200 | 59,000 | 10,100 | (B) | (B) | 20,000 | 10,000 | 19,000 | (B) | (B) | 10,000 | 700 |
| $100,000 to $249,999 | 163,800 | 63,100 | 9,000 | 3,000 | 5,000 | 600 | 9,300 | 10,000 | 120,000 | 12,180 | 37,600 | 30,000 | 40,000 | 19,100 | 36,000 | 5,300 | 30,000 | 10,000 | 2,500 |
| $250,000 to $499,999 | 351,300 | 157,800 | 19,000 | 4,500 | 11,000 | 2,800 | 20,500 | 10,000 | 205,000 | 15,600 | 100,000 | 45,000 | 80,000 | 35,000 | 66,800 | 7,800 | 40,000 | 12,000 | 3,000 |
| $500,000 and over | 1,141,000 | 762,000 | 53,200 | 10,000 | 33,000 | 10,900 | 115,000 | 37,500 | 387,000 | 24,340 | 300,000 | 180,000 | 362,000 | 140,000 | 250,000 | 25,000 | 160,800 | 28,000 | 10,000 |
| **Health Insurance Coverage of Household Members** | | | | | | | | | | | | | | | | | | | |
| Health insurance coverage for all household members all year | 214,500 | 78,730 | 12,000 | 3,005 | 9,000 | 6,000 | 46,000 | 10,000 | 200,000 | 13,900 | 209,000 | 103,000 | 86,000 | 60,000 | 60,100 | 15,000 | 100,000 | 13,000 | 5,000 |
| No Health insurance coverage for some or all household members during the year | 51,000 | 17,200 | 5,050 | 2,000 | 3,000 | 5,000 | 10,000 | 5,000 | 140,000 | 9,790 | 150,000 | 45,000 | 21,180 | 20,000 | 16,100 | 10,500 | 60,000 | 10,000 | 3,000 |
| **Disability of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member with a disability | 202,500 | 77,900 | 13,010 | 4,000 | 9,000 | 8,000 | 40,000 | 10,000 | 200,000 | 13,870 | 200,000 | 100,000 | 79,000 | 52,000 | 59,800 | 15,000 | 100,000 | 15,000 | 4,500 |
| One or more household members with a disability | 143,800 | 36,530 | 6,490 | 2,000 | 5,000 | 5,000 | 33,000 | 5,003 | 185,000 | 12,100 | 200,000 | 100,000 | 69,600 | 55,700 | 47,900 | 15,000 | 100,000 | 10,000 | 5,000 |

**Table 1. Median Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Poor or Fair Health of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member with poor or fair health | 217,300 | 81,890 | 13,400 | 3,770 | 9,500 | 9,000 | 40,000 | 10,000 | 200,000 | 14,110 | 206,000 | 103,000 | 80,200 | 52,000 | 60,000 | 15,000 | 101,000 | 15,000 | 5,000 |
| One or more household members with poor or fair health | 91,900 | 21,210 | 4,000 | 1,525 | 3,500 | 3,000 | 31,400 | 5,000 | 150,000 | 10,600 | 150,000 | 90,000 | 50,000 | 57,800 | 31,600 | 15,860 | 95,000 | 10,000 | 3,000 |
| **Hospital Stays of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member spending a night in a hospital | 180,000 | 63,080 | 11,290 | 3,000 | 8,000 | 6,000 | 36,900 | 8,000 | 200,000 | 13,200 | 200,000 | 100,000 | 77,000 | 51,700 | 56,000 | 15,000 | 100,000 | 14,000 | 5,000 |
| At least one household member spending at least one night in a hospital | 161,900 | 42,580 | 8,000 | 2,500 | 5,760 | 10,000 | 48,500 | 8,900 | 189,000 | 13,200 | 210,000 | 100,000 | 68,000 | 60,000 | 42,800 | 15,000 | 100,000 | 10,000 | 3,000 |
| **Medical Expenses of Household Members** | | | | | | | | | | | | | | | | | | | |
| No medical expenses | 28,800 | 11,280 | 3,000 | 1,200 | 2,500 | 4,000 | 15,200 | 7,350 | 147,000 | 8,850 | 115,000 | 50,000 | 28,000 | 27,200 | 21,000 | 18,000 | 95,000 | 10,000 | 1,200 |
| $1 to $999 | 150,000 | 47,980 | 8,862 | 2,800 | 6,000 | 5,000 | 30,000 | 5,001 | 175,000 | 11,800 | 200,000 | 90,000 | 56,000 | 40,900 | 40,000 | 12,680 | 100,000 | 10,000 | 3,170 |
| $1,000 to $2,499 | 285,300 | 124,200 | 15,000 | 4,000 | 10,000 | 5,000 | 50,000 | 5,000 | 200,000 | 14,930 | 250,000 | 100,000 | 94,000 | 60,000 | 69,000 | 12,900 | 102,000 | 15,000 | 4,500 |
| $2,500 and over | 455,000 | 232,200 | 23,700 | 5,700 | 15,000 | 10,000 | 50,900 | 10,000 | 242,400 | 18,790 | 200,000 | 150,000 | 140,000 | 80,400 | 94,000 | 19,000 | 100,000 | 15,000 | 6,000 |
| **Participation in Government Programs** | | | | | | | | | | | | | | | | | | | |
| None | 287,400 | 122,000 | 17,490 | 4,500 | 10,300 | 10,000 | 50,000 | 10,000 | 203,000 | 15,100 | 200,000 | 103,000 | 95,000 | 60,000 | 65,400 | 15,000 | 100,000 | 16,000 | 5,000 |
| One or more | 25,610 | 8,400 | 2,000 | 1,000 | 1,600 | 1,000 | 12,000 | 4,000 | 137,000 | 8,180 | 175,000 | 88,000 | 23,700 | 21,000 | 20,000 | 12,000 | 100,000 | 7,000 | 2,300 |
| SNAP (food stamps) | 5,901 | 2,280 | 501 | 360 | 400 | 600 | 13,000 | 2,500 | 104,000 | 6,010 | 168,000 | 69,000 | 10,900 | 18,000 | 9,400 | (B) | (B) | 5,000 | 2,000 |
| Medicaid | 24,570 | 8,670 | 2,000 | 1,000 | 1,500 | 750 | 12,000 | 4,000 | 134,000 | 8,310 | 150,000 | 80,000 | 22,000 | 20,000 | 18,000 | 10,900 | 100,000 | 7,000 | 2,500 |
| Supplemental Security Income (SSI) | 6,280 | 2,710 | 800 | 500 | 870 | (B) | 12,000 | 5,000 | 140,000 | 7,260 | (B) | (B) | 27,700 | 40,000 | 21,000 | (B) | (B) | 10,000 | (B) |
| WIC | 8,040 | 4,580 | 2,000 | 860 | 1,300 | (B) | (B) | 4,500 | 85,000 | 6,140 | (B) | (B) | 7,760 | (B) | 5,840 | (B) | (B) | (B) | (B) |
| **Food Security** | | | | | | | | | | | | | | | | | | | |
| High or marginal food security | 220,100 | 80,450 | 13,000 | 3,570 | 9,800 | 7,000 | 40,000 | 10,000 | 200,000 | 14,200 | 200,000 | 110,000 | 81,100 | 58,000 | 60,000 | 15,000 | 100,000 | 15,000 | 5,000 |
| Low food security | 21,110 | 6,130 | 1,500 | 700 | 1,000 | 2,000 | 20,000 | 3,300 | 120,000 | 7,240 | (B) | 36,300 | 28,500 | 20,000 | 21,000 | (B) | (B) | 8,000 | 3,500 |
| Very low food security | 18,600 | 6,341 | 1,200 | 700 | 1,000 | 950 | 15,600 | 5,000 | 140,000 | 7,530 | (B) | 68,000 | 21,800 | 17,000 | 17,000 | (B) | (B) | 8,500 | 1,200 |
| **Region** | | | | | | | | | | | | | | | | | | | |
| Northeast | 177,500 | 76,800 | 12,300 | 3,500 | 9,000 | 5,100 | 40,380 | 9,400 | 211,000 | 14,000 | 154,000 | 170,000 | 85,000 | 64,000 | 61,700 | 17,000 | 86,000 | 15,000 | 4,030 |
| Midwest | 167,300 | 67,860 | 10,500 | 3,000 | 7,930 | 4,000 | 30,000 | 10,000 | 139,000 | 11,880 | 134,000 | 90,000 | 78,220 | 60,000 | 53,000 | 13,500 | 100,000 | 11,000 | 5,000 |
| South | 154,900 | 42,500 | 8,000 | 2,439 | 6,000 | 5,000 | 35,000 | 5,000 | 174,000 | 12,900 | 150,000 | 90,000 | 60,800 | 50,000 | 45,200 | 16,000 | 75,000 | 10,000 | 3,800 |
| West | 264,900 | 80,550 | 14,450 | 4,000 | 9,200 | 10,000 | 50,000 | 8,000 | 350,000 | 14,800 | 365,000 | 120,000 | 88,100 | 51,600 | 65,000 | 15,000 | 244,000 | 16,000 | 5,000 |
| **Housing Tenure** | | | | | | | | | | | | | | | | | | | |
| Owner | 406,000 | 156,700 | 18,000 | 4,705 | 11,000 | 8,000 | 55,000 | 11,000 | 198,000 | 17,170 | 210,000 | 107,000 | 119,400 | 70,000 | 81,000 | 18,000 | 102,000 | 16,000 | 6,000 |
| Renter | 9,250 | 9,250 | 3,270 | 1,500 | 2,500 | 3,000 | 11,000 | 3,000 | (B) | 6,970 | 140,000 | 75,000 | 20,000 | 14,000 | 16,300 | 5,000 | 54,000 | 7,000 | 2,000 |
| **Ability to Pay Rent or Mortgage** | | | | | | | | | | | | | | | | | | | |
| Unable to pay rent or mortgage | 5,000 | 1,500 | 700 | 500 | 200 | (B) | 2,500 | 1,000 | 85,000 | 5,820 | (B) | (B) | 10,000 | 10,000 | 8,000 | (B) | (B) | 7,500 | (B) |
| Able to pay rent or mortgage | 192,400 | 66,440 | 11,500 | 3,000 | 8,000 | 7,000 | 40,000 | 10,000 | 200,000 | 13,500 | 200,000 | 100,000 | 78,000 | 54,000 | 56,000 | 15,000 | 100,000 | 13,000 | 5,000 |

**Table 1. Median Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions | | | | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | | | | | |

NOTE: In dollars. Estimates are conditional on asset ownership. Sample excludes group quarters and households in which the household reference person was either living outside the United States in December, living in institutionalized group quarters in December, or was living in a non-permanent accommodation in December. (B) - Base is less than 200,000 households, or sample size less than 50. Estimates rounded to four signficant digits. 'Other Assets' includes assets from a catch-all question, and includes assets such as coins, jewelry, artwork, mortgages paid to household members, other loans owed to household members, royalties, or cryptocurrency. Interpolated medians used to calculate statistics. A household's participation in government programs is defined as having received benefits from any of the following programs: Supplemental Nutrition Assistance Program (SNAP), Medicaid, Supplemental Security Income (SSI), Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), Temporary Assistance for Needy Families (TANF), and General Assistance (GA). Starting in 2021 Wealth tables use recoded (an updated variable of) annual Medicaid coverage to better capture Participation in Government Programs. Food security is defined by six questions about a household's ability to afford enough food or balanced meals. These questions were collapsed into categories according to how many of a household's responses indicate limited access to food or cutting the size of meals: high or marginal food security (0-1 question), low food security (2-4 questions), and very low food security (5-6 questions). Federal surveys give respondents the option of reporting more than one race. There are two basic ways of defining a race group. A group such as Black may be defined as those who reported Black and no other race (the race-alone or single-race concept) or as those who reported Black regardless of whether they also reported another race (the race alone-or-in-combination concept). This table shows data using the first approach (race-alone). The use of the single race population does not imply it is the preferred method of presenting or analyzing data. The U.S. Census Bureau uses a variety of approaches. Because Hispanics may be any race, data in this table for Hispanics overlap slightly with data for the Black population. Data for American Indians and Alaska Natives are not shown because of their small sample size. The race or Hispanic origin of the householder designates the race or Hispanic origin of the household. The Census does not define different generational cohorts with the exception of Baby Boomers (born 1946 to 1964). The other generations are colloquially defined as: Silent Generation (born 1928 to 1945), Generation X (born 1965 to 1980), Millennial (born 1981 to 1996), Generation Z (born 1997 to 2012). The estimates in this table are based on responses from a sample of the population and may differ from the actual values because of sampling variability and other factors. As a result, apparent differences between the estimates for two or more groups may not be statistically significant. For information on sampling and nonsampling error see: https://www.census.gov/programs-surveys/sipp/methodology/sampling.html. For technical documentation and more information about SIPP data quality, visit the survey's Technical Documentation webpage at https://www.census.gov/programs-surveys/sipp/tech-documentation.html. Wealth tables for 2017 and prior years calculated estimates on restricted use data.

Source: U.S. Census Bureau, Survey of Income and Program Participation, Survey Year 2023, Public Use Data, Project No. P-7516454, Dataset D-0000004561, Approval CBDRB FY24 0222.
Internet Release Date: 07/11/2024

**Table 2. Percent Holding Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Assets at Financial Institutions | | | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Checking Accounts | Other Interest-Earning Accounts | | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | | | | |
| **Total** | 95.8 | 94.7 | 78.9 | 8.6 | 26.3 | 16.2 | 62.2 | 82.4 | 6.7 | 7.6 | 60.3 | 31.9 | 49.9 | 5.0 | 4.9 | 14.3 | 7.0 |
| **Race and Hispanic Origin of Householder** | | | | | | | | | | | | | | | | | |
| White alone | 96.7 | 95.8 | 80.2 | 9.2 | 26.8 | 16.9 | 66.7 | 85.4 | 6.5 | 8.5 | 62.5 | 34.7 | 50.7 | 5.2 | 5.6 | 14.3 | 7.0 |
| White alone, not Hispanic | 97.7 | 97.0 | 82.7 | 10.4 | 29.4 | 16.3 | 70.0 | 86.9 | 6.8 | 9.4 | 65.9 | 38.2 | 52.8 | 5.8 | 6.4 | 15.8 | 7.4 |
| Black alone | 89.9 | 87.9 | 71.2 | 3.5 | 16.9 | 11.9 | 40.5 | 66.6 | 4.9 | 3.2 | 45.7 | 15.7 | 41.3 | 2.0 | 2.3 | 15.7 | 5.3 |
| Asian alone | 98.5 | 98.0 | 83.6 | 12.4 | 45.0 | 17.4 | 59.3 | 82.1 | 13.1 | 6.0 | 70.9 | 37.0 | 62.1 | 9.1 | 3.2 | 13.2 | 11.1 |
| Other (residual) | 93.0 | 90.8 | 72.8 | 6.7 | 18.9 | 13.8 | 48.7 | 77.6 | 7.1 | 6.8 | 49.7 | 22.4 | 42.6 | 3.6 | 1.9 | 9.9 | 6.7 |
| Hispanic origin (any race) | 91.6 | 89.5 | 67.7 | 3.6 | 14.1 | 19.0 | 47.8 | 76.7 | 5.3 | 4.0 | 45.8 | 17.3 | 40.6 | 2.6 | 1.8 | 6.8 | 4.8 |
| Not of Hispanic origin | 96.5 | 95.6 | 80.9 | 9.4 | 28.4 | 15.7 | 64.7 | 83.4 | 6.9 | 8.2 | 62.8 | 34.5 | 51.5 | 5.4 | 5.4 | 15.6 | 7.4 |
| **Nativity of Household Members** | | | | | | | | | | | | | | | | | |
| At least one foreign-born household member | 94.7 | 93.3 | 76.1 | 7.6 | 26.3 | 22.2 | 54.6 | 79.0 | 8.3 | 5.9 | 56.1 | 26.0 | 50.1 | 6.0 | 2.8 | 9.0 | 7.2 |
| Native | 96.1 | 95.1 | 79.7 | 8.8 | 26.3 | 14.4 | 64.3 | 83.4 | 6.2 | 8.1 | 61.5 | 33.6 | 49.8 | 4.7 | 5.5 | 15.8 | 6.9 |
| **Age of Householder** | | | | | | | | | | | | | | | | | |
| Less than 35 years | 95.0 | 94.1 | 79.7 | 5.9 | 24.4 | 14.4 | 35.5 | 76.5 | 2.5 | 2.0 | 59.5 | 23.8 | 54.0 | 3.1 | 1.0 | 6.7 | 7.7 |
| 35 to 44 years | 95.9 | 95.3 | 81.4 | 7.1 | 27.5 | 18.5 | 58.9 | 83.2 | 5.8 | 4.5 | 67.1 | 28.9 | 62.8 | 8.7 | 1.5 | 10.9 | 7.8 |
| 45 to 54 years | 95.7 | 94.8 | 80.7 | 8.1 | 26.4 | 21.4 | 65.4 | 85.6 | 7.9 | 7.9 | 65.2 | 31.0 | 60.1 | 10.6 | 3.4 | 13.6 | 7.9 |
| 55 to 64 years | 95.4 | 94.0 | 77.9 | 10.2 | 26.2 | 18.3 | 70.1 | 85.4 | 8.2 | 11.0 | 63.5 | 35.2 | 54.2 | 3.6 | 5.9 | 16.3 | 6.2 |
| 65 years and over | 96.6 | 95.3 | 76.6 | 10.4 | 26.7 | 11.4 | 74.5 | 82.1 | 8.2 | 10.8 | 51.6 | 37.4 | 30.5 | 1.5 | 9.8 | 20.5 | 6.0 |
| 65 to 69 years | 96.3 | 95.0 | 78.9 | 10.7 | 27.1 | 14.8 | 74.8 | 85.6 | 8.5 | 12.5 | 57.7 | 37.4 | 42.1 | 1.8 | 8.7 | 19.7 | 6.8 |
| 70 to 74 years | 97.1 | 95.7 | 79.2 | 11.3 | 27.6 | 13.1 | 74.9 | 85.8 | 8.5 | 11.4 | 56.8 | 42.1 | 32.7 | 1.8 | 8.9 | 22.3 | 6.1 |
| 75 and over | 96.6 | 95.2 | 73.1 | 9.7 | 25.8 | 7.8 | 74.1 | 77.2 | 7.7 | 9.1 | 43.8 | 34.5 | 20.4 | 1.0 | 11.1 | 19.9 | 5.2 |
| **Generation of Householder** | | | | | | | | | | | | | | | | | |
| Generation Z | 92.5 | 90.6 | 77.3 | 4.6 | 15.8 | 8.0 | 19.0 | 63.0 | 1.4 | 0.6 | 44.3 | 17.8 | 37.6 | 2.9 | 0.3 | 4.1 | 7.8 |
| Millennial | 95.8 | 95.2 | 81.3 | 6.8 | 27.2 | 16.8 | 49.0 | 82.7 | 4.1 | 3.4 | 66.7 | 27.3 | 61.9 | 5.5 | 1.3 | 8.7 | 7.6 |
| Generation X | 95.7 | 95.0 | 79.8 | 8.1 | 27.0 | 21.4 | 65.2 | 84.2 | 7.8 | 7.6 | 64.8 | 30.8 | 59.5 | 9.5 | 3.1 | 13.7 | 7.9 |
| Baby Boomer | 96.1 | 94.7 | 78.4 | 10.5 | 26.7 | 15.1 | 73.3 | 85.4 | 8.4 | 11.7 | 58.7 | 38.0 | 42.8 | 2.3 | 8.0 | 19.2 | 6.1 |
| Silent Generation | 96.5 | 95.0 | 72.2 | 10.1 | 25.6 | 6.8 | 72.7 | 75.8 | 7.5 | 8.5 | 42.8 | 33.9 | 19.2 | 0.7 | 11.4 | 19.8 | 5.2 |
| **Age Composition of the Household** | | | | | | | | | | | | | | | | | |
| No children under 18 | 95.9 | 94.7 | 78.4 | 8.9 | 26.3 | 14.2 | 61.8 | 81.1 | 6.6 | 8.1 | 58.9 | 33.0 | 46.2 | 2.1 | 5.9 | 14.9 | 6.9 |
| One or more children under 18 | 95.6 | 94.8 | 80.3 | 7.5 | 26.3 | 21.4 | 63.3 | 86.1 | 6.8 | 6.3 | 64.2 | 28.9 | 59.9 | 12.6 | 2.1 | 12.6 | 7.2 |
| Youngest child under 5 | 94.3 | 93.4 | 77.9 | 6.5 | 27.2 | 20.3 | 58.9 | 84.4 | 6.2 | 4.2 | 65.0 | 29.0 | 61.1 | 11.0 | 1.5 | 10.8 | 6.5 |
| Youngest child 5 to 9 | 96.2 | 95.5 | 79.6 | 6.9 | 22.5 | 21.9 | 63.6 | 87.3 | 5.4 | 5.9 | 61.0 | 27.3 | 56.2 | 14.0 | 1.5 | 12.5 | 7.6 |
| Youngest child 10 to 18 | 96.4 | 95.6 | 83.1 | 9.0 | 28.0 | 22.2 | 67.3 | 86.8 | 8.4 | 8.6 | 65.5 | 29.8 | 61.2 | 13.2 | 3.0 | 14.5 | 7.6 |
| **Highest Level of Educational Attainment in the Household** | | | | | | | | | | | | | | | | | |
| No high school diploma | 75.2 | 70.3 | 39.2 | 1.1 | 2.5 | 11.1 | 38.0 | 57.9 | 2.2 | 2.3 | 12.5 | 5.1 | 8.2 | 0.2 | 1.0 | 7.6 | 1.2 |
| High school graduate only | 91.9 | 89.8 | 63.2 | 3.2 | 10.8 | 11.1 | 51.0 | 75.2 | 4.0 | 3.7 | 38.2 | 15.0 | 29.8 | 0.7 | 2.9 | 11.9 | 2.7 |
| Some college, no degree | 95.9 | 94.7 | 75.5 | 4.5 | 15.9 | 14.9 | 55.9 | 79.8 | 4.0 | 5.7 | 48.2 | 20.0 | 39.0 | 1.2 | 3.8 | 11.7 | 4.7 |
| Associate's degree | 96.6 | 95.5 | 80.5 | 5.7 | 17.3 | 15.5 | 65.3 | 87.6 | 5.1 | 6.9 | 57.8 | 25.7 | 48.0 | 2.6 | 3.7 | 16.9 | 6.2 |
| Bachelor's degree | 99.0 | 98.7 | 88.7 | 10.5 | 35.0 | 18.4 | 66.6 | 86.3 | 7.9 | 8.7 | 75.0 | 42.4 | 63.2 | 6.3 | 6.0 | 15.3 | 10.0 |
| Graduate or professional degree | 99.3 | 99.1 | 91.4 | 17.0 | 46.6 | 20.3 | 75.1 | 88.9 | 11.3 | 12.6 | 82.5 | 51.9 | 69.4 | 12.1 | 7.6 | 17.4 | 10.4 |
| **Single-Person Households** | | | | | | | | | | | | | | | | | |
| Total | 93.2 | 91.5 | 68.9 | 5.8 | 19.1 | 9.2 | 48.6 | 72.4 | 4.4 | 4.8 | 47.0 | 24.4 | 34.5 | 0.9 | 5.1 | 10.9 | 5.3 |
| Less than 35 years | 94.2 | 93.4 | 75.8 | 4.4 | 21.9 | 9.2 | 22.0 | 63.8 | 1.4 | 1.3 | 52.8 | 19.8 | 46.5 | 1.4 | 0.5 | 3.6 | 6.6 |
| 35 to 54 years | 92.1 | 90.6 | 71.6 | 4.9 | 20.5 | 12.4 | 42.8 | 73.7 | 3.4 | 3.0 | 57.2 | 22.1 | 51.7 | 0.9 | 1.3 | 8.4 | 6.3 |
| 55 to 64 years | 91.2 | 89.3 | 63.9 | 6.3 | 16.7 | 11.8 | 52.6 | 77.4 | 5.7 | 6.3 | 48.5 | 24.3 | 37.6 | 0.9 | 4.7 | 11.3 | 4.7 |
| 65 years and over | 94.5 | 92.2 | 66.8 | 6.7 | 18.2 | 6.0 | 61.7 | 73.0 | 5.7 | 6.7 | 37.9 | 28.0 | 17.8 | 0.6 | 9.4 | 15.4 | 4.5 |
| **Households of Any Size** | | | | | | | | | | | | | | | | | |

**Table 2. Percent Holding Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Assets at Financial Institutions | | | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Checking Accounts | Other Interest-Earning Accounts | | | | | | | | Total | IRA or Keogh Accounts | | | | | |
| Married-couple households | 98.2 | 97.6 | 87.2 | 11.7 | 34.6 | 21.2 | 79.3 | 91.2 | 9.2 | 11.2 | 73.4 | 41.9 | 62.6 | 8.5 | 5.7 | 18.0 | 8.1 |
| Less than 35 years | 98.0 | 97.3 | 86.7 | 6.9 | 30.0 | 20.5 | 57.5 | 90.8 | 4.1 | 2.7 | 74.0 | 31.6 | 68.6 | 6.5 | 1.1 | 9.6 | 7.0 |
| 35 to 54 years | 97.7 | 97.4 | 87.7 | 10.4 | 34.5 | 24.4 | 76.7 | 90.3 | 9.3 | 8.7 | 75.5 | 38.2 | 71.2 | 14.7 | 3.3 | 13.9 | 9.6 |
| 55 to 64 years | 98.8 | 98.3 | 89.0 | 13.7 | 36.1 | 23.1 | 86.9 | 93.1 | 10.6 | 16.0 | 77.8 | 46.3 | 68.1 | 5.7 | 7.2 | 21.5 | 7.1 |
| 65 years and over | 98.3 | 97.7 | 85.3 | 14.4 | 35.9 | 15.3 | 88.0 | 91.4 | 10.6 | 15.5 | 66.6 | 49.1 | 42.5 | 2.4 | 10.5 | 25.6 | 7.3 |
| Male householder | 93.8 | 91.9 | 71.6 | 7.0 | 23.0 | 13.5 | 47.6 | 77.3 | 5.2 | 4.6 | 50.7 | 24.5 | 41.8 | 2.0 | 3.2 | 9.3 | 8.2 |
| Less than 35 years | 95.7 | 94.6 | 77.8 | 7.2 | 28.9 | 11.6 | 28.1 | 72.8 | 2.5 | 1.7 | 55.5 | 23.7 | 49.7 | 1.0 | 0.5 | 5.2 | 11.2 |
| 35 to 54 years | 92.6 | 91.0 | 73.3 | 5.6 | 23.1 | 14.9 | 46.1 | 78.4 | 4.5 | 2.8 | 56.8 | 22.4 | 51.7 | 3.9 | 1.8 | 8.5 | 8.1 |
| 55 to 64 years | 92.9 | 90.2 | 63.8 | 7.2 | 17.4 | 15.5 | 56.5 | 80.8 | 7.2 | 6.9 | 47.3 | 24.1 | 39.0 | 1.8 | 5.3 | 9.6 | 5.9 |
| 65 years and over | 93.8 | 91.3 | 68.2 | 8.5 | 20.5 | 12.2 | 65.3 | 78.3 | 7.9 | 8.4 | 39.7 | 28.3 | 21.5 | 0.8 | 6.6 | 15.0 | 6.7 |
| Female householder | 93.8 | 92.5 | 72.0 | 5.0 | 16.1 | 10.6 | 47.4 | 73.0 | 3.9 | 4.5 | 47.7 | 22.5 | 36.7 | 1.8 | 5.0 | 12.6 | 4.2 |
| Less than 35 years | 91.3 | 90.4 | 74.8 | 3.6 | 14.3 | 11.3 | 22.0 | 66.4 | 1.0 | 1.6 | 49.7 | 16.4 | 44.2 | 2.0 | 1.4 | 5.4 | 4.8 |
| 35 to 54 years | 94.2 | 93.4 | 72.8 | 3.0 | 13.4 | 14.2 | 43.1 | 76.1 | 3.5 | 3.6 | 53.4 | 18.0 | 47.9 | 3.4 | 1.2 | 11.7 | 3.6 |
| 55 to 64 years | 91.3 | 89.7 | 70.3 | 6.4 | 16.3 | 12.3 | 51.6 | 75.4 | 4.7 | 5.6 | 51.7 | 24.9 | 42.2 | 1.4 | 4.0 | 12.8 | 4.9 |
| 65 years and over | 96.1 | 94.5 | 70.6 | 6.7 | 19.0 | 6.4 | 63.5 | 73.2 | 5.5 | 5.5 | 40.3 | 28.4 | 21.1 | 0.7 | 10.6 | 17.3 | 4.0 |
| **Labor Force Activity of Household Members Under 65** | | | | | | | | | | | | | | | | | |
| At least one household member with labor force activity during the year | 96.8 | 96.1 | 82.7 | 8.4 | 27.8 | 19.8 | 60.1 | 85.0 | 6.6 | 6.9 | 67.7 | 31.7 | 61.5 | 6.6 | 3.3 | 12.9 | 7.9 |
| At least one household member who worked full-time for the entire year | 97.8 | 97.3 | 85.6 | 8.9 | 30.0 | 19.3 | 64.6 | 87.6 | 7.0 | 7.3 | 74.2 | 34.0 | 68.9 | 7.5 | 3.2 | 13.8 | 8.2 |
| At least one household member who worked part-time during the year | 96.5 | 95.5 | 81.8 | 8.6 | 26.9 | 28.4 | 59.2 | 85.0 | 7.3 | 7.5 | 61.0 | 31.0 | 53.9 | 7.9 | 3.4 | 14.0 | 8.8 |
| At least one household member who was unemployed during the year | 94.1 | 93.3 | 76.7 | 7.0 | 22.7 | 14.6 | 47.5 | 78.9 | 4.9 | 5.7 | 55.0 | 23.8 | 49.6 | 4.4 | 3.0 | 10.0 | 7.1 |
| No labor force activity for any household member during the year | 86.1 | 83.1 | 58.2 | 5.9 | 13.8 | 2.5 | 50.7 | 64.4 | 5.1 | 6.5 | 27.3 | 18.7 | 16.6 | 1.2 | 5.0 | 11.0 | 3.6 |
| **Annual Household Income** | | | | | | | | | | | | | | | | | |
| Lowest quintile | 86.4 | 82.9 | 51.9 | 2.8 | 7.8 | 11.5 | 39.6 | 62.9 | 2.3 | 2.5 | 18.6 | 9.9 | 11.4 | 0.8 | 2.2 | 8.7 | 2.8 |
| Second quintile | 95.7 | 94.8 | 74.1 | 5.4 | 16.4 | 11.9 | 53.7 | 80.7 | 3.7 | 4.4 | 46.7 | 23.0 | 33.0 | 1.2 | 4.4 | 12.3 | 4.2 |
| Third quintile | 98.1 | 97.6 | 84.2 | 6.9 | 22.6 | 14.4 | 63.1 | 86.8 | 5.7 | 5.9 | 65.9 | 30.9 | 53.4 | 2.7 | 5.4 | 14.8 | 6.5 |
| Fourth quintile | 99.2 | 98.9 | 91.2 | 9.6 | 32.6 | 17.4 | 72.2 | 90.8 | 7.2 | 9.7 | 81.1 | 40.1 | 70.9 | 5.2 | 4.9 | 16.6 | 7.3 |
| Highest quintile | 99.6 | 99.4 | 93.2 | 18.1 | 52.0 | 25.5 | 82.3 | 91.0 | 14.4 | 15.5 | 89.1 | 55.7 | 80.7 | 14.8 | 7.7 | 19.1 | 14.0 |
| **Poverty Status** | | | | | | | | | | | | | | | | | |
| Household Income Below Poverty Threshold | 81.6 | 77.9 | 46.4 | 2.6 | 7.5 | 15.6 | 33.2 | 55.9 | 1.8 | 2.2 | 15.4 | 7.2 | 10.4 | 1.0 | 1.8 | 6.7 | 2.8 |
| Household Income Above Poverty Threshold | 97.5 | 96.7 | 82.7 | 9.3 | 28.5 | 16.2 | 65.6 | 85.5 | 7.2 | 8.2 | 65.5 | 34.8 | 54.5 | 5.4 | 5.3 | 15.2 | 7.5 |
| **Household Net Worth** | | | | | | | | | | | | | | | | | |
| Negative or zero | 80.8 | 79.4 | 59.3 | 2.0 | 8.5 | 10.6 | 14.1 | 58.3 | 0.5 | 1.0 | 30.4 | 7.4 | 27.6 | 1.3 | 0.2 | 6.5 | 4.3 |
| $1 to $4,999 | 92.4 | 87.5 | 47.2 | 0.7 | 3.4 | 7.4 | 4.4 | 45.7 | (D) | 0.8 | 12.5 | 3.1 | 10.9 | 0.4 | 0.2 | 3.5 | 1.0 |
| $5,000 to $9,999 | 94.1 | 92.3 | 58.2 | 2.7 | 5.7 | 11.9 | 11.2 | 80.2 | (D) | 0.6 | 28.0 | 7.6 | 24.1 | 1.3 | (D) | 5.9 | 3.0 |
| $10,000 to $24,999 | 95.0 | 93.5 | 66.7 | 1.6 | 7.3 | 13.1 | 17.7 | 80.7 | 0.2 | 0.6 | 36.7 | 11.0 | 31.2 | 1.4 | 0.7 | 9.5 | 3.9 |
| $25,000 to $49,999 | 96.9 | 95.7 | 75.6 | 3.2 | 13.9 | 10.0 | 33.6 | 83.6 | 0.3 | 1.6 | 47.9 | 11.2 | 42.5 | 1.4 | 0.9 | 9.1 | 4.5 |
| $50,000 to $99,999 | 96.6 | 95.6 | 78.1 | 3.8 | 16.2 | 13.5 | 57.9 | 84.5 | 1.3 | 2.5 | 57.2 | 21.1 | 50.0 | 1.6 | 1.2 | 11.3 | 6.1 |
| $100,000 to $249,999 | 98.1 | 97.3 | 82.9 | 4.9 | 17.6 | 14.2 | 79.0 | 87.7 | 3.2 | 3.9 | 61.9 | 24.3 | 53.3 | 2.6 | 2.0 | 15.4 | 5.7 |
| $250,000 to $499,999 | 98.5 | 97.9 | 88.0 | 8.0 | 26.1 | 17.0 | 89.3 | 90.8 | 5.4 | 6.9 | 72.8 | 36.3 | 59.8 | 4.8 | 4.7 | 17.1 | 6.6 |
| $500,000 and over | 99.7 | 99.4 | 92.9 | 19.5 | 54.4 | 23.9 | 92.9 | 93.1 | 17.8 | 18.8 | 87.5 | 63.8 | 68.7 | 11.5 | 12.6 | 21.6 | 12.0 |
| **Health Insurance Coverage of Household Members** | | | | | | | | | | | | | | | | | |
| Health insurance coverage for all household members all year | 96.5 | 95.6 | 80.3 | 9.2 | 27.9 | 14.9 | 64.8 | 83.0 | 7.0 | 8.2 | 63.3 | 34.3 | 52.0 | 5.4 | 5.3 | 15.2 | 6.8 |

**Table 2. Percent Holding Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No Health insurance coverage for some or all household members during the year | 91.8 | 90.1 | 71.5 | 5.0 | 17.2 | 22.8 | 47.9 | 79.3 | 5.2 | 4.6 | 44.2 | 19.3 | 38.2 | 2.4 | 2.9 | 9.2 | 7.8 |
| **Disability of Household Members** | | | | | | | | | | | | | | | | | |
| No household member with a disability | 96.3 | 95.5 | 82.3 | 9.0 | 28.9 | 17.7 | 63.0 | 84.7 | 6.8 | 7.5 | 66.8 | 34.6 | 57.1 | 6.1 | 4.5 | 13.3 | 7.2 |
| One or more household members with a disability | 95.0 | 93.5 | 73.7 | 7.8 | 22.1 | 13.8 | 60.9 | 78.9 | 6.4 | 7.8 | 50.1 | 27.8 | 38.6 | 3.1 | 5.5 | 15.9 | 6.6 |
| **Poor or Fair Health of Household Members** | | | | | | | | | | | | | | | | | |
| No household member with poor or fair health | 96.6 | 95.8 | 82.4 | 9.4 | 29.5 | 17.3 | 64.0 | 84.2 | 7.1 | 8.1 | 65.7 | 35.2 | 54.9 | 6.1 | 5.2 | 14.2 | 7.5 |
| One or more household members with poor or fair health | 93.5 | 91.9 | 69.4 | 6.3 | 17.4 | 13.0 | 57.2 | 77.5 | 5.5 | 6.3 | 45.4 | 23.0 | 36.1 | 1.9 | 4.2 | 14.6 | 5.4 |
| **Hospital Stays of Household Members** | | | | | | | | | | | | | | | | | |
| No household member spending a night in a hospital | 96.0 | 95.0 | 79.6 | 8.7 | 26.9 | 16.7 | 62.1 | 82.7 | 6.7 | 7.5 | 61.6 | 32.6 | 51.2 | 5.2 | 4.7 | 13.8 | 7.1 |
| At least one household member spending at least one night in a hospital | 94.8 | 93.5 | 75.9 | 7.8 | 23.3 | 13.3 | 62.7 | 81.0 | 6.5 | 8.1 | 53.9 | 28.5 | 43.6 | 3.5 | 6.0 | 16.7 | 6.4 |
| **Medical Expenses of Household Members** | | | | | | | | | | | | | | | | | |
| No medical expenses | 88.2 | 85.8 | 60.8 | 3.2 | 12.6 | 13.3 | 42.1 | 69.3 | 2.6 | 2.8 | 33.4 | 14.7 | 27.2 | 1.4 | 1.9 | 8.0 | 4.0 |
| $1 to $999 | 96.7 | 95.7 | 80.0 | 7.7 | 23.9 | 13.5 | 60.0 | 81.4 | 6.0 | 6.0 | 58.4 | 28.9 | 47.8 | 3.6 | 4.3 | 13.7 | 5.8 |
| $1,000 to $2,499 | 99.0 | 98.5 | 85.7 | 10.4 | 31.1 | 18.1 | 71.9 | 89.1 | 8.1 | 10.3 | 73.8 | 40.0 | 61.8 | 6.4 | 6.6 | 16.9 | 8.3 |
| $2,500 and over | 99.5 | 99.2 | 90.3 | 14.3 | 41.1 | 22.5 | 79.2 | 92.5 | 11.0 | 13.5 | 80.7 | 48.9 | 67.5 | 10.0 | 7.8 | 19.8 | 11.1 |
| **Participation in Government Programs** | | | | | | | | | | | | | | | | | |
| None | 98.1 | 97.5 | 85.6 | 10.5 | 31.9 | 16.0 | 70.4 | 87.3 | 8.0 | 9.2 | 71.0 | 39.4 | 58.4 | 6.3 | 6.1 | 15.7 | 8.1 |
| One or more | 90.5 | 88.4 | 63.9 | 4.2 | 13.5 | 16.6 | 43.5 | 71.6 | 3.7 | 4.1 | 36.3 | 15.2 | 30.6 | 1.9 | 2.3 | 11.2 | 4.5 |
| SNAP (food stamps) | 85.5 | 82.3 | 52.4 | 2.4 | 8.4 | 13.0 | 32.5 | 62.6 | 2.3 | 2.2 | 22.4 | 8.7 | 19.1 | 0.6 | 1.1 | 9.2 | 3.2 |
| Medicaid | 90.5 | 88.5 | 63.9 | 4.1 | 13.2 | 16.9 | 42.8 | 71.4 | 3.6 | 4.0 | 36.4 | 15.0 | 30.6 | 1.9 | 2.2 | 10.7 | 4.5 |
| Supplemental Security Income (SSI) | 86.8 | 83.5 | 51.6 | 3.7 | 9.1 | 10.7 | 35.1 | 57.4 | 2.8 | 3.8 | 23.2 | 10.2 | 19.8 | 1.2 | 2.5 | 11.0 | 3.4 |
| WIC | 87.9 | 85.9 | 61.2 | 3.5 | 10.4 | 18.6 | 34.0 | 73.8 | 2.3 | 1.5 | 39.3 | 8.5 | 35.8 | 1.2 | 0.5 | 8.1 | 2.4 |
| **Food Security** | | | | | | | | | | | | | | | | | |
| High or marginal food security | 96.7 | 95.8 | 81.2 | 9.3 | 28.5 | 16.4 | 65.6 | 83.9 | 7.1 | 8.1 | 63.8 | 34.5 | 52.5 | 5.4 | 5.4 | 14.9 | 7.3 |
| Low food security | 90.2 | 88.7 | 65.9 | 4.0 | 13.4 | 14.3 | 43.2 | 75.5 | 4.2 | 4.0 | 40.6 | 17.7 | 34.7 | 2.5 | 2.2 | 10.7 | 5.2 |
| Very low food security | 91.3 | 88.2 | 65.1 | 4.7 | 13.6 | 15.3 | 40.9 | 72.5 | 3.8 | 5.0 | 38.9 | 15.3 | 34.0 | 2.2 | 2.0 | 11.4 | 4.9 |
| **Region** | | | | | | | | | | | | | | | | | |
| Northeast | 96.6 | 95.3 | 80.5 | 10.6 | 29.4 | 14.3 | 57.5 | 71.8 | 6.7 | 7.8 | 63.2 | 33.7 | 52.6 | 5.8 | 6.1 | 16.3 | 6.2 |
| Midwest | 96.8 | 95.7 | 80.5 | 9.1 | 25.3 | 13.6 | 67.4 | 87.4 | 5.6 | 7.5 | 64.6 | 35.5 | 52.4 | 5.4 | 5.9 | 17.2 | 6.2 |
| South | 94.2 | 93.1 | 74.7 | 7.1 | 23.4 | 17.0 | 63.9 | 82.7 | 5.8 | 7.6 | 54.9 | 27.4 | 46.0 | 3.8 | 3.9 | 14.2 | 6.9 |
| West | 96.9 | 96.1 | 83.4 | 8.9 | 29.6 | 18.6 | 57.9 | 85.5 | 9.2 | 7.6 | 63.1 | 34.8 | 51.9 | 5.9 | 4.8 | 10.3 | 8.4 |
| **Housing Tenure** | | | | | | | | | | | | | | | | | |
| Owner | 98.3 | 97.6 | 85.9 | 11.3 | 32.3 | 18.2 | 100.0 | 91.1 | 9.6 | 10.7 | 71.0 | 41.2 | 57.9 | 6.8 | 6.9 | 18.0 | 7.9 |
| Renter | 91.7 | 89.9 | 67.8 | 4.1 | 16.2 | 12.9 | (D) | 67.7 | 1.8 | 2.2 | 42.9 | 16.6 | 37.1 | 1.8 | 1.5 | 8.0 | 5.4 |
| **Ability to Pay Rent or Mortgage** | | | | | | | | | | | | | | | | | |
| Unable to pay rent or mortgage | 87.7 | 84.4 | 60.9 | 2.8 | 10.3 | 18.4 | 34.9 | 68.8 | 2.9 | 2.1 | 32.4 | 7.9 | 29.4 | 2.1 | 0.8 | 7.3 | 2.4 |
| Able to pay rent or mortgage | 96.1 | 95.1 | 79.6 | 8.8 | 26.9 | 16.1 | 63.2 | 83.0 | 6.8 | 7.8 | 61.4 | 32.9 | 50.7 | 5.1 | 5.1 | 14.6 | 7.1 |

**Table 2. Percent Holding Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Assets at Financial Institutions | | | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Checking Accounts | Other Interest-Earning Accounts | | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | | | |

NOTE: Sample excludes group quarters and households in which the household reference person was either living outside the United States in December, living in institutionalized group quarters in December, or was living in a non-permanent accommodation in December. (D) - Cell suppressed due to a small number of observations. 'Other Assets' includes assets from a catch-all question, and includes assets such as coins, jewelry, artwork, mortgages paid to household members, other loans owed to household members, royalties, or cryptocurrency. A household's participation in government programs is defined as having received benefits from any of the following programs: Supplemental Nutrition Assistance Program (SNAP), Medicaid, Supplemental Security Income (SSI), Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), Temporary Assistance for Needy Families (TANF), and General Assistance (GA). Starting in 2021 Wealth tables use recoded (an updated variable of) annual Medicaid coverage to better capture Participation in Government Programs. Food security is defined by six questions about a household's ability to afford enough food or balanced meals. These questions were collapsed into categories according to how many of a household's responses indicate limited access to food or cutting the size of meals: high or marginal food security (0-1 question), low food security (2-4 questions), and very low food security (5-6 questions). Federal surveys give respondents the option of reporting more than one race. There are two basic ways of defining a race group. A group such as Black may be defined as those who reported Black and no other race (the race-alone or single-race concept) or as those who reported Black regardless of whether they also reported another race (the race alone-or-in-combination concept). This table shows data using the first approach (race-alone). The use of the single race population does not imply it is the preferred method of presenting or analyzing data. The U.S. Census Bureau uses a variety of approaches. Because Hispanics may be any race, data in this table for Hispanics overlap slightly with data for the Black population. Data for American Indians and Alaska Natives are not shown because of their small sample size. The race or Hispanic origin of the householder designates the race or Hispanic origin of the household. The Census does not define different generational cohorts with the exception of Baby Boomers (born 1946 to 1964). The other generations are colloquially defined as: Silent Generation (born 1928 to 1945), Generation X (born 1965 to 1980), Millennial (born 1981 to 1996), Generation Z (born 1997 to 2012). The estimates in this table are based on responses from a sample of the population and may differ from the actual values because of sampling variability and other factors. As a result, apparent differences between the estimates for two or more groups may not be statistically significant. For information on sampling and nonsampling error see: https://www.census.gov/programs-surveys/sipp/methodology/sampling.html. For technical documentation and more information about SIPP data quality, visit the survey's Technical Documentation webpage at https://www.census.gov/programs-surveys/sipp/tech-documentation.html. Wealth tables for 2017 and prior years calculated estimates on restricted use data.

Source: U.S. Census Bureau, Survey of Income and Program Participation, Survey Year 2023, Public Use Data, Project No. P-7516454, Dataset D-0000004561, Approval CBDRB FY24 0222.
Internet Release Date: 07/11/2024

**Table 3. Ownership Rates for Assets at Financial Institutions and Other Interest-Earning Assets, by Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Percent Owning Assets at Financial Institutions | | | | | Percent Owning Other Interest-Earning Assets | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Checking | Savings Accounts | Money Market Deposit Accounts | Certificates of Deposit | Total | U.S. Government Bonds | Municipal and Corporate Bonds |
| **Total** | 134,100 | 95.8 | 94.7 | 76.8 | 13.7 | 7.2 | 8.6 | 7.4 | 1.9 |
| **Race and Hispanic Origin of Householder** | | | | | | | | | |
| White alone | 104,300 | 96.7 | 95.8 | 77.7 | 14.6 | 7.8 | 9.2 | 7.9 | 2.1 |
| White alone, not Hispanic | 86,720 | 97.7 | 97.0 | 79.9 | 16.3 | 8.7 | 10.4 | 8.9 | 2.4 |
| Black alone | 17,830 | 89.9 | 87.9 | 70.5 | 6.9 | 2.6 | 3.5 | 3.3 | 0.4 |
| Asian alone | 7,601 | 98.5 | 98.0 | 81.7 | 18.2 | 11.3 | 12.4 | 11.3 | 2.2 |
| Other (residual) | 4,402 | 93.0 | 90.8 | 72.2 | 10.4 | 4.9 | 6.7 | 6.1 | 0.6 |
| Hispanic origin (any race) | 19,920 | 91.6 | 89.5 | 66.9 | 6.3 | 3.0 | 3.6 | 3.1 | 0.8 |
| Not of Hispanic origin | 114,200 | 96.5 | 95.6 | 78.5 | 14.9 | 7.9 | 9.4 | 8.2 | 2.0 |
| **Nativity of Household Members** | | | | | | | | | |
| At least one foreign-born household member | 29,830 | 94.7 | 93.3 | 74.6 | 12.1 | 6.1 | 7.6 | 6.6 | 1.6 |
| Native | 104,300 | 96.1 | 95.1 | 77.4 | 14.1 | 7.5 | 8.8 | 7.7 | 1.9 |
| **Age of Householder** | | | | | | | | | |
| Less than 35 years | 25,120 | 95.0 | 94.1 | 79.0 | 7.0 | 2.6 | 5.9 | 5.4 | 0.7 |
| 35 to 44 years | 22,790 | 95.9 | 95.3 | 79.9 | 11.4 | 3.4 | 7.1 | 6.2 | 1.0 |
| 45 to 54 years | 22,680 | 95.7 | 94.8 | 79.7 | 13.6 | 5.7 | 8.1 | 7.7 | 1.0 |
| 55 to 64 years | 25,320 | 95.4 | 94.0 | 76.3 | 14.5 | 8.7 | 10.2 | 8.7 | 2.4 |
| 65 years and over | 38,200 | 96.6 | 95.3 | 72.2 | 18.8 | 12.4 | 10.4 | 8.4 | 3.3 |
| 65 to 69 years | 11,960 | 96.3 | 95.0 | 75.6 | 19.1 | 10.9 | 10.7 | 9.4 | 2.7 |
| 70 to 74 years | 10,130 | 97.1 | 95.7 | 75.7 | 20.3 | 11.8 | 11.3 | 9.0 | 4.0 |
| 75 and over | 16,100 | 96.6 | 95.2 | 67.4 | 17.7 | 13.8 | 9.7 | 7.3 | 3.3 |
| **Generation of Householder** | | | | | | | | | |
| Generation Z | 6,343 | 92.5 | 90.6 | 76.7 | 6.4 | 2.1 | 4.6 | 4.3 | 0.8 |
| Millennial | 34,820 | 95.8 | 95.2 | 80.3 | 8.9 | 3.1 | 6.8 | 6.2 | 0.8 |
| Generation X | 36,560 | 95.7 | 95.0 | 78.6 | 13.6 | 5.8 | 8.1 | 7.4 | 1.2 |
| Baby Boomer | 43,830 | 96.1 | 94.7 | 75.6 | 17.4 | 10.3 | 10.5 | 8.8 | 2.9 |
| Silent Generation | 12,560 | 96.5 | 95.0 | 65.9 | 17.8 | 14.2 | 10.1 | 7.7 | 3.4 |

**Table 3. Ownership Rates for Assets at Financial Institutions and Other Interest-Earning Assets, by Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Percent Owning Assets at Financial Institutions | | | | | Percent Owning Other Interest-Earning Assets | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Checking | Savings Accounts | Money Market Deposit Accounts | Certificates of Deposit | Total | U.S. Government Bonds | Municipal and Corporate Bonds |
| **Age Composition of the Household** | | | | | | | | | |
| No children under 18 | 98,030 | 95.9 | 94.7 | 75.9 | 14.6 | 8.1 | 8.9 | 7.6 | 2.2 |
| One or more children under 18 | 36,080 | 95.6 | 94.8 | 79.4 | 11.1 | 4.6 | 7.5 | 7.0 | 1.0 |
| Youngest child under 5 | 13,040 | 94.3 | 93.4 | 77.0 | 9.8 | 3.9 | 6.5 | 6.0 | 0.7 |
| Youngest child 5 to 9 | 9,341 | 96.2 | 95.5 | 78.2 | 11.0 | 4.8 | 6.9 | 6.4 | 0.9 |
| Youngest child 10 to 18 | 13,700 | 96.4 | 95.6 | 82.6 | 12.5 | 5.1 | 9.0 | 8.4 | 1.3 |
| **Highest Level of Educational Attainment in the Household** | | | | | | | | | |
| No high school diploma | 6,272 | 75.2 | 70.3 | 37.5 | 1.8 | 2.0 | 1.1 | 0.9 | 0.3 |
| High school graduate only | 26,120 | 91.9 | 89.8 | 61.5 | 5.4 | 5.3 | 3.2 | 2.8 | 0.5 |
| Some college, no degree | 22,300 | 95.9 | 94.7 | 74.0 | 8.5 | 4.5 | 4.5 | 3.9 | 0.9 |
| Associate's degree | 14,110 | 96.6 | 95.5 | 79.4 | 8.3 | 6.6 | 5.7 | 5.0 | 0.9 |
| Bachelor's degree | 35,860 | 99.0 | 98.7 | 86.1 | 17.3 | 8.0 | 10.5 | 9.0 | 2.3 |
| Graduate or professional degree | 29,440 | 99.3 | 99.1 | 88.3 | 25.5 | 11.2 | 17.0 | 14.8 | 4.1 |
| **Single-Person Households** | | | | | | | | | |
| Total | 42,270 | 93.2 | 91.5 | 66.2 | 10.1 | 5.7 | 5.8 | 4.9 | 1.2 |
| Less than 35 years | 7,460 | 94.2 | 93.4 | 74.5 | 6.5 | 1.8 | 4.4 | 3.8 | 0.6 |
| 35 to 54 years | 9,438 | 92.1 | 90.6 | 70.4 | 8.2 | 2.2 | 4.9 | 4.4 | 0.4 |
| 55 to 64 years | 8,600 | 91.2 | 89.3 | 62.0 | 9.5 | 6.1 | 6.3 | 5.6 | 1.2 |
| 65 years and over | 16,770 | 94.5 | 92.2 | 62.2 | 13.1 | 9.2 | 6.7 | 5.4 | 1.9 |
| **Households of Any Size** | | | | | | | | | |
| Married-couple households | 62,000 | 98.2 | 97.6 | 84.8 | 18.5 | 9.5 | 11.7 | 10.2 | 2.6 |
| Less than 35 years | 8,099 | 98.0 | 97.3 | 86.1 | 7.9 | 3.4 | 6.9 | 6.9 | (D) |
| 35 to 54 years | 24,860 | 97.7 | 97.4 | 86.1 | 16.6 | 6.0 | 10.4 | 9.5 | 1.4 |
| 55 to 64 years | 12,420 | 98.8 | 98.3 | 87.4 | 20.1 | 11.9 | 13.7 | 11.9 | 3.3 |
| 65 years and over | 16,620 | 98.3 | 97.7 | 80.5 | 25.4 | 15.9 | 14.4 | 11.6 | 4.9 |
| Male householder | 31,570 | 93.8 | 91.9 | 69.6 | 9.9 | 4.9 | 7.0 | 6.0 | 1.7 |
| Less than 35 years | 8,639 | 95.7 | 94.6 | 77.0 | 9.0 | 2.4 | 7.2 | 6.0 | 1.7 |
| 35 to 54 years | 9,702 | 92.6 | 91.0 | 72.7 | 7.4 | 2.8 | 5.6 | 5.2 | 0.7 |
| 55 to 64 years | 5,847 | 92.9 | 90.2 | 61.5 | 9.8 | 6.9 | 7.2 | 5.7 | 2.2 |

**Table 3. Ownership Rates for Assets at Financial Institutions and Other Interest-Earning Assets, by Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Percent Owning Assets at Financial Institutions | | | | | Percent Owning Other Interest-Earning Assets | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Checking | Savings Accounts | Money Market Deposit Accounts | Certificates of Deposit | Total | U.S. Government Bonds | Municipal and Corporate Bonds |
| 65 years and over | 7,380 | 93.8 | 91.3 | 63.3 | 14.5 | 8.9 | 8.5 | 7.1 | 2.7 |
| Female householder | 40,540 | 93.8 | 92.5 | 70.2 | 9.1 | 5.5 | 5.0 | 4.3 | 0.9 |
| Less than 35 years | 8,383 | 91.3 | 90.4 | 74.1 | 4.2 | 2.1 | 3.6 | 3.4 | (D) |
| 35 to 54 years | 10,900 | 94.2 | 93.4 | 71.9 | 7.6 | 2.8 | 3.0 | 2.8 | (D) |
| 55 to 64 years | 7,055 | 91.3 | 89.7 | 69.0 | 8.8 | 4.4 | 6.4 | 5.7 | 1.1 |
| 65 years and over | 14,200 | 96.1 | 94.5 | 67.0 | 13.3 | 10.1 | 6.7 | 5.3 | 1.7 |
| **Labor Force Activity of Household Members Under 65** | | | | | | | | | |
| At least one household member with labor force activity during the year | 93,350 | 96.8 | 96.1 | 81.5 | 12.6 | 5.6 | 8.4 | 7.5 | 1.4 |
| At least one household member who worked full-time for the entire year | 71,460 | 97.8 | 97.3 | 84.4 | 13.4 | 5.9 | 8.9 | 8.1 | 1.5 |
| At least one household member who worked part-time during the year | 34,760 | 96.5 | 95.5 | 80.8 | 13.1 | 5.7 | 8.6 | 7.6 | 1.5 |
| At least one household member who was unemployed during the year | 11,590 | 94.1 | 93.3 | 76.3 | 9.8 | 4.1 | 7.0 | 6.1 | 1.2 |
| No labor force activity for any household member during the year | 11,110 | 86.1 | 83.1 | 55.8 | 9.5 | 5.5 | 5.9 | 4.9 | 1.8 |
| **Annual Household Income** | | | | | | | | | |
| Lowest quintile | 26,820 | 86.4 | 82.9 | 50.0 | 5.1 | 3.9 | 2.8 | 2.5 | 0.5 |
| Second quintile | 26,830 | 95.7 | 94.8 | 72.2 | 8.2 | 6.2 | 5.4 | 4.4 | 1.3 |
| Third quintile | 26,830 | 98.1 | 97.6 | 82.4 | 11.9 | 7.1 | 6.9 | 6.2 | 1.2 |
| Fourth quintile | 26,810 | 99.2 | 98.9 | 89.2 | 15.3 | 8.0 | 9.6 | 8.6 | 1.6 |
| Highest quintile | 26,810 | 99.6 | 99.4 | 90.3 | 27.7 | 10.6 | 18.1 | 15.5 | 4.7 |
| **Poverty Status** | | | | | | | | | |
| Household Income Below Poverty Threshold | 14,040 | 81.6 | 77.9 | 45.1 | 4.4 | 2.4 | 2.6 | 2.4 | 0.4 |
| Household Income Above Poverty Threshold | 120,100 | 97.5 | 96.7 | 80.5 | 14.7 | 7.7 | 9.3 | 8.0 | 2.0 |
| **Household Net Worth** | | | | | | | | | |
| Negative or zero | 14,950 | 80.8 | 79.4 | 59.0 | 2.6 | 1.1 | 2.0 | 1.7 | 0.3 |

**Table 3. Ownership Rates for Assets at Financial Institutions and Other Interest-Earning Assets, by Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Percent Owning Assets at Financial Institutions | | | | | Percent Owning Other Interest-Earning Assets | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Checking | Savings Accounts | Money Market Deposit Accounts | Certificates of Deposit | Total | U.S. Government Bonds | Municipal and Corporate Bonds |
| $1 to $4,999 | 9,111 | 92.4 | 87.5 | 46.4 | 1.4 | 0.5 | 0.7 | 0.7 | (D) |
| $5,000 to $9,999 | 4,701 | 94.1 | 92.3 | 58.0 | 1.2 | 1.8 | 2.7 | 2.7 | (D) |
| $10,000 to $24,999 | 7,645 | 95.0 | 93.5 | 66.1 | 2.1 | 1.4 | 1.6 | 1.5 | (D) |
| $25,000 to $49,999 | 7,514 | 96.9 | 95.7 | 75.0 | 3.2 | 1.8 | 3.2 | 2.9 | 0.4 |
| $50,000 to $99,999 | 10,410 | 96.6 | 95.6 | 77.3 | 7.6 | 2.6 | 3.8 | 3.4 | 0.6 |
| $100,000 to $249,999 | 21,390 | 98.1 | 97.3 | 81.3 | 7.8 | 5.1 | 4.9 | 4.5 | 0.4 |
| $250,000 to $499,999 | 19,270 | 98.5 | 97.9 | 85.9 | 13.3 | 7.7 | 8.0 | 7.3 | 1.0 |
| $500,000 and over | 39,130 | 99.7 | 99.4 | 88.3 | 31.5 | 16.0 | 19.5 | 16.5 | 5.3 |
| **Health Insurance Coverage of Household Members** | | | | | | | | | |
| Health insurance coverage for all household members all year | 113,200 | 96.5 | 95.6 | 77.9 | 14.7 | 8.0 | 9.2 | 8.0 | 2.0 |
| No Health insurance coverage for some or all household members during the year | 20,950 | 91.8 | 90.1 | 70.8 | 7.8 | 3.0 | 5.0 | 4.4 | 0.9 |
| **Disability of Household Members** | | | | | | | | | |
| No household member with a disability | 81,770 | 96.3 | 95.5 | 80.3 | 14.1 | 6.7 | 9.0 | 7.8 | 1.8 |
| One or more household members with a disability | 52,340 | 95.0 | 93.5 | 71.3 | 13.0 | 8.0 | 7.8 | 6.8 | 1.9 |
| **Poor or Fair Health of Household Members** | | | | | | | | | |
| No household member with poor or fair health | 98,210 | 96.6 | 95.8 | 80.2 | 15.1 | 7.5 | 9.4 | 8.2 | 2.0 |
| One or more household members with poor or fair health | 35,890 | 93.5 | 91.9 | 67.7 | 9.8 | 6.3 | 6.3 | 5.4 | 1.3 |
| **Hospital Stays of Household Members** | | | | | | | | | |
| No household member spending a night in a hospital | 111,200 | 96.0 | 95.0 | 77.5 | 13.9 | 7.2 | 8.7 | 7.6 | 1.9 |

**Table 3. Ownership Rates for Assets at Financial Institutions and Other Interest-Earning Assets, by Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Percent Owning Assets at Financial Institutions | | | | | Percent Owning Other Interest-Earning Assets | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Checking | Savings Accounts | Money Market Deposit Accounts | Certificates of Deposit | Total | U.S. Government Bonds | Municipal and Corporate Bonds |
| At least one household member spending at least one night in a hospital | 22,870 | 94.8 | 93.5 | 73.6 | 12.6 | 7.0 | 7.8 | 6.6 | 1.7 |
| **Medical Expenses of Household Members** | | | | | | | | | |
| No medical expenses | 29,470 | 88.2 | 85.8 | 59.8 | 5.0 | 3.6 | 3.2 | 2.7 | 0.6 |
| $1 to $999 | 52,790 | 96.7 | 95.7 | 77.8 | 12.6 | 6.4 | 7.7 | 6.8 | 1.4 |
| $1,000 to $2,499 | 24,170 | 99.0 | 98.5 | 83.5 | 16.2 | 9.2 | 10.4 | 8.9 | 2.3 |
| $2,500 and over | 27,680 | 99.5 | 99.2 | 87.2 | 22.7 | 10.8 | 14.3 | 12.3 | 3.7 |
| **Participation in Government Programs** | | | | | | | | | |
| None | 92,860 | 98.1 | 97.5 | 82.9 | 16.9 | 8.8 | 10.5 | 9.1 | 2.4 |
| One or more | 41,250 | 90.5 | 88.4 | 63.1 | 6.4 | 3.5 | 4.2 | 3.7 | 0.7 |
| SNAP (food stamps) | 18,980 | 85.5 | 82.3 | 52.0 | 3.2 | 2.4 | 2.4 | 2.2 | 0.3 |
| Medicaid | 36,230 | 90.5 | 88.5 | 63.1 | 6.2 | 3.4 | 4.1 | 3.7 | 0.7 |
| Supplemental Security Income (SSI) | 7,816 | 86.8 | 83.5 | 50.6 | 5.3 | 2.7 | 3.7 | 3.3 | 0.6 |
| WIC | 3,902 | 87.9 | 85.9 | 61.1 | 4.5 | 3.6 | 3.5 | 2.9 | (D) |
| **Food Security** | | | | | | | | | |
| High or marginal food security | 114,500 | 96.7 | 95.8 | 78.9 | 15.0 | 7.8 | 9.3 | 8.1 | 2.0 |
| Low food security | 10,290 | 90.2 | 88.7 | 65.3 | 5.7 | 3.6 | 4.0 | 3.1 | 1.2 |
| Very low food security | 9,289 | 91.3 | 88.2 | 64.4 | 6.2 | 3.4 | 4.7 | 3.6 | 1.3 |
| **Region** | | | | | | | | | |
| Northeast | 23,420 | 96.6 | 95.3 | 77.5 | 15.2 | 8.5 | 10.6 | 9.4 | 2.1 |
| Midwest | 28,700 | 96.8 | 95.7 | 78.5 | 12.9 | 7.5 | 9.1 | 8.2 | 1.7 |
| South | 51,420 | 94.2 | 93.1 | 72.5 | 12.6 | 6.1 | 7.1 | 6.1 | 1.5 |
| West | 30,570 | 96.9 | 96.1 | 82.0 | 14.9 | 7.7 | 8.9 | 7.4 | 2.5 |
| **Housing Tenure** | | | | | | | | | |
| Owner | 83,370 | 98.3 | 97.6 | 83.2 | 18.1 | 9.5 | 11.3 | 9.8 | 2.5 |
| Renter | 47,340 | 91.7 | 89.9 | 66.6 | 6.2 | 3.0 | 4.1 | 3.7 | 0.6 |

**Table 3. Ownership Rates for Assets at Financial Institutions and Other Interest-Earning Assets, by Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Percent Owning Assets at Financial Institutions | | | | | Percent Owning Other Interest-Earning Assets | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Checking | Savings Accounts | Money Market Deposit Accounts | Certificates of Deposit | Total | U.S. Government Bonds | Municipal and Corporate Bonds |
| **Ability to Pay Rent or Mortgage** | | | | | | | | | |
| Unable to pay rent or mortgage | 5,042 | 87.7 | 84.4 | 60.6 | 3.1 | 1.8 | 2.8 | 2.4 | (D) |
| Able to pay rent or mortgage | 129,100 | 96.1 | 95.1 | 77.4 | 14.1 | 7.4 | 8.8 | 7.6 | 1.9 |

NOTE: Table 3 presents ownership rates for the subcomponents of assets at financial institutions and other interest-earning assets. Table 2 presents ownership rates for the overall categories. Sample excludes group quarters and households in which the household reference person was either living outside the United States in December, living in institutionalized group quarters in December, or was living in a non-permanent accommodation in December. Number of households has been rounded to four significant digits. (D) - Cell suppressed due to a small number of observations. A household's participation in government programs is defined as having received benefits from any of the following programs: Supplemental Nutrition Assistance Program (SNAP), Medicaid, Supplemental Security Income (SSI), Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), Temporary Assistance for Needy Families (TANF), and General Assistance (GA). Starting in 2021 Wealth tables use recoded (an updated variable of) annual Medicaid coverage to better capture Participation in Government Programs. Food security is defined by six questions about a household's ability to afford enough food or balanced meals. These questions were collapsed into categories according to how many of a household's responses indicate limited access to food or cutting the size of meals: high or marginal food security (0-1 question), low food security (2-4 questions), and very low food security (5-6 questions). Federal surveys give respondents the option of reporting more than one race. There are two basic ways of defining a race group. A group such as Black may be defined as those who reported Black and no other race (the race-alone or single-race concept) or as those who reported Black regardless of whether they also reported another race (the race alone-or-in-combination concept). This table shows data using the first approach (race-alone). The use of the single race population does not imply it is the preferred method of presenting or analyzing data. The U.S. Census Bureau uses a variety of approaches. Because Hispanics may be any race, data in this table for Hispanics overlap slightly with data for the Black population. Data for American Indians and Alaska Natives are not shown because of their small sample size. The race or Hispanic origin of the householder designates the race or Hispanic origin of the household. The Census does not define different generational cohorts with the exception of Baby Boomers (born 1946 to 1964). The other generations are colloquially defined as: Silent Generation (born 1928 to 1945), Generation X (born 1965 to 1980), Millennial (born 1981 to 1996), Generation Z (born 1997 to 2012). The estimates in this table are based on responses from a sample of the population and may differ from the actual values because of sampling variability and other factors. As a result, apparent differences between the estimates for two or more groups may not be statistically significant. For information on sampling and nonsampling error see: https://www.census.gov/programs-surveys/sipp/methodology/sampling.html. For technical documentation and more information about SIPP data quality, visit the survey's Technical Documentation webpage at https://www.census.gov/programs-surveys/sipp/tech-documentation.html. Wealth tables for 2017 and prior years calculated estimates on restricted use data.

Source: U.S. Census Bureau, Survey of Income and Program Participation, Survey Year 2023, Public Use Data, Project No. P-7516454, Dataset D-0000004561, Approval CBDRB FY24 0222.

Internet Release Date: 07/11/2024

**Table 4. Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Household Net Worth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |
| **Total** | 134,100 | 11.1 | 6.8 | 3.5 | 5.7 | 5.6 | 7.8 | 15.9 | 14.4 | 29.2 |
| **Race and Hispanic Origin of Householder** | | | | | | | | | | |
| White alone | 104,300 | 9.5 | 5.9 | 3.2 | 5.2 | 5.1 | 7.7 | 16.6 | 15.3 | 31.6 |
| White alone, not Hispanic | 86,720 | 8.4 | 5.2 | 2.8 | 4.4 | 4.7 | 7.5 | 16.4 | 15.9 | 34.6 |
| Black alone | 17,830 | 21.2 | 12.4 | 4.9 | 8.4 | 8.5 | 8.1 | 15.0 | 10.3 | 11.2 |
| Asian alone | 7,601 | 6.6 | 4.9 | 3.6 | 5.0 | 4.9 | 7.0 | 11.2 | 13.0 | 43.8 |
| Other (residual) | 4,402 | 16.6 | 9.5 | 4.5 | 7.5 | 7.9 | 8.6 | 13.6 | 11.7 | 20.1 |
| Hispanic origin (any race) | 19,920 | 15.5 | 9.8 | 5.4 | 9.6 | 7.0 | 8.5 | 16.3 | 12.0 | 15.9 |
| Not of Hispanic origin | 114,200 | 10.4 | 6.3 | 3.2 | 5.0 | 5.4 | 7.6 | 15.9 | 14.8 | 31.5 |
| **Nativity of Household Members** | | | | | | | | | | |
| At least one foreign-born household member | 29,830 | 10.5 | 7.3 | 4.1 | 7.5 | 7.0 | 7.9 | 14.5 | 12.6 | 28.5 |
| Native | 104,300 | 11.3 | 6.7 | 3.3 | 5.2 | 5.2 | 7.7 | 16.4 | 14.9 | 29.4 |
| **Age of Householder** | | | | | | | | | | |
| Less than 35 years | 25,120 | 19.9 | 9.6 | 6.6 | 10.9 | 9.2 | 11.0 | 15.9 | 9.7 | 7.3 |
| 35 to 44 years | 22,790 | 13.2 | 6.4 | 3.6 | 6.8 | 6.2 | 8.3 | 17.8 | 16.5 | 21.1 |
| 45 to 54 years | 22,680 | 9.4 | 6.5 | 2.4 | 4.7 | 5.6 | 7.9 | 16.5 | 13.7 | 33.3 |
| 55 to 64 years | 25,320 | 10.3 | 5.7 | 3.0 | 3.5 | 4.1 | 6.4 | 14.6 | 14.5 | 37.9 |
| 65 years and over | 38,200 | 5.8 | 6.1 | 2.4 | 3.7 | 3.8 | 6.1 | 15.5 | 16.5 | 40.2 |
| 65 to 69 years | 11,960 | 7.7 | 4.9 | 2.4 | 3.4 | 4.1 | 6.7 | 15.3 | 15.8 | 39.6 |
| 70 to 74 years | 10,130 | 5.7 | 5.9 | 2.2 | 3.4 | 3.7 | 5.9 | 13.1 | 16.0 | 44.2 |
| 75 and over | 16,100 | 4.4 | 7.1 | 2.5 | 4.1 | 3.7 | 5.8 | 17.1 | 17.3 | 38.0 |
| **Generation of Householder** | | | | | | | | | | |
| Generation Z | 6,343 | 24.3 | 13.2 | 8.9 | 16.8 | 11.2 | 10.7 | 7.8 | 4.4 | 2.8 |
| Millennial | 34,820 | 16.0 | 7.8 | 4.7 | 7.6 | 7.8 | 10.2 | 18.2 | 14.1 | 13.7 |
| Generation X | 36,560 | 10.5 | 5.9 | 2.6 | 5.2 | 5.2 | 7.5 | 16.6 | 13.9 | 32.6 |
| Baby Boomer | 43,830 | 7.9 | 5.7 | 2.7 | 3.5 | 4.0 | 6.2 | 14.4 | 15.5 | 40.1 |
| Silent Generation | 12,560 | 4.3 | 7.1 | 2.9 | 3.9 | 3.6 | 5.8 | 17.4 | 17.6 | 37.4 |
| **Age Composition of the Household** | | | | | | | | | | |
| No children under 18 | 98,030 | 11.0 | 6.6 | 3.5 | 5.7 | 5.7 | 7.4 | 15.9 | 14.2 | 30.0 |

**Table 4. Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Household Net Worth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |
| One or more children under 18 | 36,080 | 11.7 | 7.2 | 3.5 | 5.7 | 5.4 | 8.6 | 16.1 | 14.8 | 27.0 |
| Youngest child under 5 | 13,040 | 15.6 | 7.8 | 3.9 | 5.6 | 5.4 | 10.1 | 16.0 | 14.7 | 20.8 |
| Youngest child 5 to 9 | 9,341 | 10.9 | 7.9 | 3.4 | 6.4 | 6.0 | 8.6 | 16.8 | 13.8 | 26.1 |
| Youngest child 10 to 18 | 13,700 | 8.4 | 6.2 | 3.0 | 5.4 | 5.0 | 7.2 | 15.7 | 15.6 | 33.5 |
| **Highest Level of Educational Attainment in the Household** | | | | | | | | | | |
| No high school diploma | 6,272 | 22.3 | 21.5 | 7.0 | 8.5 | 7.1 | 9.7 | 9.9 | 8.0 | 6.0 |
| High school graduate only | 26,120 | 13.5 | 12.4 | 6.0 | 8.3 | 7.5 | 9.3 | 18.5 | 12.4 | 11.9 |
| Some college, no degree | 22,300 | 13.9 | 8.8 | 5.0 | 7.6 | 5.9 | 9.8 | 17.9 | 13.5 | 17.5 |
| Associate's degree | 14,110 | 12.1 | 5.6 | 3.4 | 6.3 | 6.2 | 9.0 | 19.3 | 15.4 | 22.7 |
| Bachelor's degree | 35,860 | 8.2 | 3.4 | 2.2 | 4.5 | 5.8 | 6.7 | 15.9 | 16.9 | 36.5 |
| Graduate or professional degree | 29,440 | 7.6 | 1.9 | 1.0 | 2.6 | 2.8 | 5.1 | 12.0 | 14.5 | 52.5 |
| **Single-Person Households** | | | | | | | | | | |
| Total | 42,270 | 14.3 | 10.9 | 4.9 | 7.3 | 6.4 | 8.5 | 15.9 | 12.9 | 18.7 |
| Less than 35 years | 7,460 | 23.2 | 11.8 | 8.7 | 12.7 | 10.2 | 11.3 | 12.5 | 6.7 | 2.7 |
| 35 to 54 years | 9,438 | 16.2 | 11.7 | 4.3 | 8.7 | 7.5 | 9.1 | 16.0 | 13.3 | 13.3 |
| 55 to 64 years | 8,600 | 15.3 | 10.9 | 4.3 | 5.6 | 4.9 | 8.1 | 16.9 | 12.5 | 21.4 |
| 65 years and over | 16,770 | 8.8 | 10.2 | 3.8 | 5.0 | 5.0 | 7.2 | 16.9 | 15.7 | 27.4 |
| **Households of Any Size** | | | | | | | | | | |
| Married-couple households | 62,000 | 6.0 | 2.6 | 1.6 | 3.4 | 3.7 | 6.8 | 15.4 | 17.0 | 43.6 |
| Less than 35 years | 8,099 | 11.3 | 4.6 | 3.4 | 7.8 | 7.7 | 12.6 | 23.8 | 16.1 | 12.8 |
| 35 to 54 years | 24,860 | 7.3 | 2.9 | 1.4 | 3.8 | 3.8 | 7.3 | 16.5 | 17.7 | 39.4 |
| 55 to 64 years | 12,420 | 4.6 | 1.5 | 1.5 | 1.5 | 2.8 | 4.8 | 11.1 | 16.2 | 56.0 |
| 65 years and over | 16,620 | 2.6 | 1.9 | 1.1 | 1.9 | 2.2 | 4.8 | 12.8 | 17.1 | 55.7 |
| Male householder | 31,570 | 13.1 | 9.4 | 4.7 | 8.2 | 7.9 | 9.6 | 16.9 | 12.8 | 17.5 |
| Less than 35 years | 8,639 | 20.4 | 9.7 | 6.7 | 12.4 | 10.8 | 12.1 | 14.1 | 8.1 | 5.8 |
| 35 to 54 years | 9,702 | 11.6 | 9.4 | 4.9 | 7.8 | 8.3 | 10.3 | 18.4 | 14.1 | 15.3 |
| 55 to 64 years | 5,847 | 11.9 | 9.6 | 3.8 | 6.7 | 4.7 | 8.0 | 20.1 | 13.1 | 22.1 |
| 65 years and over | 7,380 | 7.4 | 8.9 | 2.7 | 5.1 | 6.6 | 7.0 | 15.5 | 16.6 | 30.3 |
| Female householder | 40,540 | 17.5 | 11.2 | 5.6 | 7.3 | 6.8 | 7.8 | 16.1 | 11.5 | 16.2 |
| Less than 35 years | 8,383 | 27.8 | 14.2 | 9.6 | 12.2 | 9.1 | 8.4 | 10.1 | 5.1 | 3.5 |
| 35 to 54 years | 10,900 | 20.0 | 11.9 | 5.1 | 8.4 | 8.7 | 8.1 | 17.6 | 10.2 | 9.9 |

**Table 4. Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Household Net Worth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |
| 55 to 64 years | 7,055 | 19.0 | 9.8 | 5.0 | 4.5 | 6.0 | 7.7 | 16.2 | 12.6 | 19.1 |
| 65 years and over | 14,200 | 8.6 | 9.5 | 3.8 | 5.0 | 4.3 | 7.3 | 18.6 | 15.7 | 27.1 |
| **Labor Force Activity of Household Members Under 65** | | | | | | | | | | |
| At least one household member with labor force activity during the year | 93,350 | 11.7 | 5.6 | 3.6 | 6.4 | 6.3 | 8.5 | 16.7 | 14.3 | 26.9 |
| At least one household member who worked full-time for the entire year | 71,460 | 9.1 | 4.2 | 2.9 | 5.6 | 6.2 | 8.7 | 17.7 | 16.0 | 29.7 |
| At least one household member who worked part-time during the year | 34,760 | 13.5 | 6.9 | 4.2 | 6.9 | 5.6 | 7.6 | 14.9 | 12.9 | 27.5 |
| At least one household member who was unemployed during the year | 11,590 | 18.3 | 9.6 | 5.2 | 9.1 | 5.9 | 9.0 | 14.7 | 11.3 | 16.8 |
| No labor force activity for any household member during the year | 11,110 | 20.8 | 17.0 | 4.6 | 4.9 | 4.9 | 6.9 | 12.2 | 9.5 | 19.3 |
| **Annual Household Income** | | | | | | | | | | |
| Lowest quintile | 26,820 | 22.1 | 19.2 | 6.9 | 8.3 | 6.0 | 7.2 | 13.3 | 8.6 | 8.4 |
| Second quintile | 26,830 | 14.0 | 8.6 | 5.6 | 7.9 | 8.7 | 9.5 | 16.7 | 13.0 | 16.1 |
| Third quintile | 26,830 | 10.1 | 3.5 | 3.2 | 7.7 | 7.1 | 9.7 | 18.8 | 16.1 | 23.8 |
| Fourth quintile | 26,810 | 6.5 | 1.8 | 1.4 | 3.7 | 4.8 | 8.5 | 20.4 | 18.5 | 34.4 |
| Highest quintile | 26,810 | 3.0 | 0.9 | 0.5 | 0.9 | 1.4 | 3.9 | 10.6 | 15.6 | 63.2 |
| **Poverty Status** | | | | | | | | | | |
| Household Income Below Poverty Threshold | 14,040 | 26.5 | 22.0 | 6.6 | 8.3 | 5.5 | 6.5 | 11.1 | 6.3 | 7.2 |
| Household Income Above Poverty Threshold | 120,100 | 9.4 | 5.0 | 3.1 | 5.4 | 5.6 | 7.9 | 16.5 | 15.3 | 31.7 |
| **Household Net Worth** | | | | | | | | | | |
| Negative or zero | 14,950 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $1 to $4,999 | 9,111 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $5,000 to $9,999 | 4,701 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $10,000 to $24,999 | 7,645 | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $25,000 to $49,999 | 7,514 | 0.0 | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $50,000 to $99,999 | 10,410 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 |

**Table 4. Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Household Net Worth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |
| $100,000 to $249,999 | 21,390 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| $250,000 to $499,999 | 19,270 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| $500,000 and over | 39,130 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 100.0 |
| **Health Insurance Coverage of Household Members** | | | | | | | | | | |
| Health insurance coverage for all household members all year | 113,200 | 10.0 | 6.3 | 3.0 | 5.0 | 5.3 | 7.4 | 15.9 | 15.1 | 32.0 |
| No Health insurance coverage for some or all household members during the year | 20,950 | 17.4 | 9.2 | 6.1 | 9.6 | 7.3 | 9.9 | 16.3 | 10.3 | 13.9 |
| **Disability of Household Members** | | | | | | | | | | |
| No household member with a disability | 81,770 | 9.6 | 5.3 | 3.3 | 5.8 | 5.9 | 8.0 | 16.0 | 14.9 | 31.2 |
| One or more household members with a disability | 52,340 | 13.5 | 9.1 | 3.8 | 5.6 | 5.1 | 7.5 | 15.8 | 13.6 | 26.1 |
| **Poor or Fair Health of Household Members** | | | | | | | | | | |
| No household member with poor or fair health | 98,210 | 9.2 | 5.6 | 3.3 | 5.3 | 5.6 | 7.7 | 15.9 | 15.0 | 32.5 |
| One or more household members with poor or fair health | 35,890 | 16.5 | 10.1 | 4.0 | 6.8 | 5.7 | 8.0 | 16.2 | 12.6 | 20.1 |
| **Hospital Stays of Household Members** | | | | | | | | | | |
| No household member spending a night in a hospital | 111,200 | 10.4 | 6.6 | 3.6 | 5.8 | 5.7 | 8.0 | 16.0 | 14.4 | 29.5 |
| At least one household member spending at least one night in a hospital | 22,870 | 14.8 | 7.6 | 3.2 | 5.2 | 5.0 | 6.8 | 15.6 | 14.2 | 27.6 |
| **Medical Expenses of Household Members** | | | | | | | | | | |
| No medical expenses | 29,470 | 17.4 | 14.8 | 6.5 | 9.3 | 7.6 | 8.9 | 13.1 | 10.0 | 12.3 |
| $1 to $999 | 52,790 | 11.2 | 7.1 | 3.7 | 6.4 | 6.2 | 8.6 | 17.3 | 14.2 | 25.3 |

**Table 4. Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Household Net Worth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |
| $1,000 to $2,499 | 24,170 | 9.4 | 2.5 | 2.0 | 3.3 | 4.6 | 7.7 | 17.4 | 16.0 | 37.1 |
| $2,500 and over | 27,680 | 5.9 | 1.3 | 1.3 | 2.7 | 3.1 | 4.9 | 15.1 | 17.9 | 47.6 |
| **Participation in Government Programs** | | | | | | | | | | |
| None | 92,860 | 7.2 | 3.0 | 2.4 | 4.5 | 4.9 | 7.5 | 16.9 | 16.7 | 36.8 |
| One or more | 41,250 | 20.0 | 15.3 | 6.0 | 8.3 | 7.1 | 8.3 | 13.7 | 9.2 | 12.0 |
| SNAP (food stamps) | 18,980 | 26.7 | 21.5 | 7.1 | 8.4 | 7.1 | 7.3 | 11.1 | 5.3 | 5.5 |
| Medicaid | 36,230 | 20.0 | 16.0 | 5.7 | 8.5 | 7.2 | 8.4 | 13.7 | 9.0 | 11.4 |
| Supplemental Security Income (SSI) | 7,816 | 23.4 | 25.0 | 5.2 | 4.7 | 6.6 | 7.0 | 10.5 | 7.0 | 10.6 |
| WIC | 3,902 | 29.7 | 15.9 | 8.7 | 10.1 | 7.1 | 7.6 | 8.8 | 6.4 | 5.7 |
| **Food Security** | | | | | | | | | | |
| High or marginal food security | 114,500 | 8.9 | 5.5 | 3.1 | 5.5 | 5.5 | 7.7 | 16.4 | 15.4 | 32.2 |
| Low food security | 10,290 | 23.7 | 14.3 | 7.0 | 5.7 | 6.7 | 8.5 | 13.4 | 9.6 | 11.2 |
| Very low food security | 9,289 | 25.3 | 14.0 | 5.1 | 8.4 | 5.9 | 7.7 | 13.7 | 7.6 | 12.3 |
| **Region** | | | | | | | | | | |
| Northeast | 23,420 | 10.8 | 8.4 | 3.3 | 5.5 | 5.0 | 7.6 | 14.6 | 13.6 | 31.3 |
| Midwest | 28,700 | 10.6 | 6.0 | 3.4 | 5.7 | 5.7 | 8.6 | 18.9 | 15.2 | 25.8 |
| South | 51,420 | 12.5 | 6.8 | 3.5 | 5.7 | 5.9 | 8.4 | 17.4 | 14.8 | 24.9 |
| West | 30,570 | 9.6 | 6.2 | 3.7 | 5.9 | 5.5 | 6.0 | 11.8 | 13.5 | 37.8 |
| **Housing Tenure** | | | | | | | | | | |
| Owner | 83,370 | 2.5 | 0.5 | 0.6 | 1.6 | 3.0 | 7.2 | 20.3 | 20.6 | 43.6 |
| Renter | 47,340 | 25.7 | 17.1 | 8.1 | 12.5 | 9.9 | 8.7 | 9.0 | 3.7 | 5.3 |
| **Ability to Pay Rent or Mortgage** | | | | | | | | | | |
| Unable to pay rent or mortgage | 5,042 | 34.4 | 15.3 | 7.6 | 8.1 | 5.8 | 7.5 | 10.6 | 4.5 | 6.2 |
| Able to pay rent or mortgage | 129,100 | 10.2 | 6.5 | 3.3 | 5.6 | 5.6 | 7.8 | 16.2 | 14.8 | 30.1 |

**Table 4. Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Household Net Worth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |

NOTE: Sample excludes group quarters and households in which the household reference person was either living outside the United States in December, living in institutionalized group quarters in December, or was living in a non-permanent accommodation in December. Number of households has been rounded to four significant digits. (D) - Cell suppressed due to a small number of observations. A household's participation in government programs is defined as having received benefits from any of the following programs: Supplemental Nutrition Assistance Program (SNAP), Medicaid, Supplemental Security Income (SSI), Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), Temporary Assistance for Needy Families (TANF), and General Assistance (GA). Starting in 2021 Wealth tables use recoded (an updated variable of) annual Medicaid coverage to better capture Participation in Government Programs. Food security is defined by six questions about a household's ability to afford enough food or balanced meals. These questions were collapsed into categories according to how many of a household's responses indicate limited access to food or cutting the size of meals: high or marginal food security (0-1 question), low food security (2-4 questions), and very low food security (5-6 questions). Federal surveys give respondents the option of reporting more than one race. There are two basic ways of defining a race group. A group such as Black may be defined as those who reported Black and no other race (the race-alone or single-race concept) or as those who reported Black regardless of whether they also reported another race (the race alone-or-in-combination concept). This table shows data using the first approach (race-alone). The use of the single race population does not imply it is the preferred method of presenting or analyzing data. The U.S. Census Bureau uses a variety of approaches. Because Hispanics may be any race, data in this table for Hispanics overlap slightly with data for the Black population. Data for American Indians and Alaska Natives are not shown because of their small sample size. The race or Hispanic origin of the householder designates the race or Hispanic origin of the household. The Census does not define different generational cohorts with the exception of Baby Boomers (born 1946 to 1964). The other generations are colloquially defined as: Silent Generation (born 1928 to 1945), Generation X (born 1965 to 1980), Millennial (born 1981 to 1996), Generation Z (born 1997 to 2012). The estimates in this table are based on responses from a sample of the population and may differ from the actual values because of sampling variability and other factors. As a result, apparent differences between the estimates for two or more groups may not be statistically significant. For information on sampling and nonsampling error see: https://www.census.gov/programs-surveys/sipp/methodology/sampling.html. For technical documentation and more information about SIPP data quality, visit the survey's Technical Documentation webpage at https://www.census.gov/programs-surveys/sipp/tech-documentation.html. Wealth tables for 2017 and prior years calculated estimates on restricted use data.

Source: U.S. Census Bureau, Survey of Income and Program Participation, Survey Year 2023, Public Use Data, Project No. P-7516454, Dataset D-0000004561, Approval CBDRB FY24 0222.

Internet Release Date: 07/11/2024

**Table 5. Mean Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions | | | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Checking Accounts | Other Interest-Earning Accounts | | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | | | | |
| **Total** | 541,100 | 371,200 | 52,010 | 14,500 | 45,790 | 77,130 | 228,500 | 107,100 | 274,800 | 18,880 | 375,900 | 231,200 | 289,200 | 234,300 | 200,700 | 42,450 | 279,700 | 45,890 | 41,440 |
| **Race and Hispanic Origin of Householder** | | | | | | | | | | | | | | | | | | | |
| White alone | 585,100 | 406,500 | 54,120 | 14,300 | 48,260 | 82,940 | 247,700 | 122,300 | 269,500 | 19,670 | 370,800 | 236,200 | 306,700 | 246,600 | 210,000 | 42,550 | 278,000 | 47,950 | 41,770 |
| White alone, not Hispanic | 645,300 | 454,300 | 58,640 | 15,230 | 51,510 | 83,880 | 263,500 | 128,200 | 274,300 | 20,350 | 358,800 | 229,900 | 330,000 | 260,000 | 224,800 | 41,990 | 280,400 | 47,950 | 41,130 |
| Black alone | 202,200 | 120,900 | 28,490 | 9,102 | 24,780 | 23,260 | 94,510 | 50,430 | 201,000 | 12,110 | 236,000 | 152,900 | 121,900 | 94,860 | 98,900 | (B) | 33,270 | 36,430 | |
| Asian alone | 839,000 | 563,200 | 85,380 | 29,130 | 66,570 | 62,250 | 226,500 | 29,420 | 469,800 | 22,040 | 545,000 | (B) | 349,100 | 218,100 | 269,000 | 57,530 | (B) | 55,610 | 53,270 |
| Other (residual) | 372,000 | 229,900 | 32,450 | 13,470 | 24,650 | (B) | 92,160 | 43,190 | 291,700 | 16,210 | (B) | (B) | 252,900 | 233,700 | 171,900 | (B) | (B) | 35,920 | (B) |
| Hispanic origin (any race) | 286,100 | 171,000 | 31,680 | 9,645 | 30,110 | 62,360 | 108,100 | 93,420 | 241,600 | 15,850 | 415,200 | 290,300 | 143,400 | 102,600 | 117,800 | 44,050 | (B) | 45,360 | 41,600 |
| Not of Hispanic origin | 585,900 | 406,400 | 55,410 | 15,300 | 48,100 | 78,160 | 239,100 | 110,100 | 279,100 | 19,370 | 370,300 | 225,900 | 308,000 | 246,100 | 212,300 | 42,310 | 283,200 | 45,930 | 41,420 |
| **Nativity of Household Members** | | | | | | | | | | | | | | | | | | | |
| At least one foreign-born household member | 516,700 | 333,600 | 53,870 | 17,410 | 45,800 | 76,690 | 189,400 | 61,530 | 337,800 | 19,190 | 383,100 | 273,600 | 269,600 | 193,500 | 202,600 | 50,760 | 278,600 | 53,250 | 32,570 |
| Native | 548,000 | 382,000 | 51,490 | 13,680 | 45,790 | 77,240 | 239,600 | 127,400 | 259,500 | 18,790 | 373,000 | 222,300 | 294,300 | 243,300 | 200,200 | 39,380 | 279,800 | 44,690 | 44,080 |
| **Age of Householder** | | | | | | | | | | | | | | | | | | | |
| Less than 35 years | 148,300 | 96,310 | 27,000 | 10,520 | 19,770 | 61,740 | 73,780 | 75,790 | 146,200 | 12,910 | 218,600 | 240,400 | 56,120 | 34,660 | 46,590 | 9,117 | (B) | 28,710 | 16,660 |
| 35 to 44 years | 356,700 | 224,800 | 39,780 | 13,320 | 31,320 | 34,930 | 108,300 | 137,800 | 224,400 | 17,510 | 320,000 | 218,200 | 140,900 | 78,080 | 114,800 | 34,060 | (B) | 38,730 | 39,940 |
| 45 to 54 years | 568,800 | 378,600 | 48,170 | 15,130 | 39,290 | 59,640 | 190,400 | 84,180 | 292,200 | 20,420 | 344,400 | 164,200 | 300,200 | 162,200 | 242,600 | 63,270 | 199,900 | 72,790 | 31,840 |
| 55 to 64 years | 717,500 | 510,400 | 59,040 | 14,990 | 54,320 | 68,320 | 260,300 | 121,100 | 298,000 | 22,170 | 397,000 | 226,400 | 439,900 | 320,400 | 309,300 | 32,730 | 297,900 | 43,700 | 58,900 |
| 65 years and over | 781,100 | 546,500 | 73,440 | 17,130 | 71,590 | 114,900 | 405,000 | 125,000 | 316,500 | 20,200 | 439,100 | 266,100 | 457,300 | 377,700 | 315,400 | 45,080 | 299,700 | 42,400 | 60,570 |
| 65 to 69 years | 773,700 | 561,100 | 71,460 | 15,850 | 68,420 | 77,580 | 368,300 | 96,520 | 286,300 | 21,680 | 432,200 | 186,200 | 484,000 | 389,400 | 322,700 | (B) | 246,800 | 47,800 | 51,000 |
| 70 to 74 years | 860,100 | 603,000 | 71,640 | 17,630 | 66,560 | 157,700 | 335,600 | 116,200 | 345,200 | 21,770 | 449,600 | 296,100 | 514,100 | 439,300 | 330,700 | (B) | 339,600 | 47,530 | 64,640 |
| 75 and over | 737,100 | 500,400 | 76,030 | 17,760 | 77,510 | 113,700 | 478,700 | 174,200 | 320,700 | 17,910 | 437,700 | 321,800 | 384,600 | 321,200 | 288,700 | (B) | 309,600 | 34,930 | 66,810 |
| **Generation of Householder** | | | | | | | | | | | | | | | | | | | |
| Generation Z | 69,110 | 47,190 | 16,450 | 6,625 | 11,910 | (B) | 28,340 | 58,600 | 115,300 | 10,590 | (B) | (B) | 28,430 | 32,420 | 18,130 | (B) | (B) | (B) | (B) |
| Millennial | 244,900 | 153,200 | 33,520 | 12,310 | 25,080 | 35,840 | 85,630 | 111,800 | 187,100 | 15,180 | 273,700 | 188,200 | 90,660 | 52,470 | 74,580 | 23,820 | (B) | 39,140 | 19,150 |
| Generation X | 557,900 | 374,000 | 49,970 | 14,630 | 42,540 | 53,390 | 182,100 | 102,200 | 283,600 | 20,360 | 352,100 | 231,500 | 287,900 | 163,000 | 229,300 | 56,470 | 242,900 | 55,340 | 41,030 |
| Baby Boomer | 787,400 | 562,300 | 66,110 | 16,010 | 61,880 | 97,970 | 338,800 | 100,500 | 308,900 | 21,890 | 417,400 | 232,000 | 491,300 | 395,200 | 326,900 | 35,680 | 293,000 | 47,010 | 55,620 |
| Silent Generation | 707,400 | 475,700 | 78,080 | 18,860 | 79,750 | 119,400 | 476,300 | 201,100 | 320,100 | 17,110 | 464,800 | 283,800 | 348,600 | 274,000 | 299,700 | (B) | 285,700 | 33,930 | 78,610 |
| **Age Composition of the Household** | | | | | | | | | | | | | | | | | | | |
| No children under 18 | 568,200 | 398,400 | 55,340 | 14,780 | 49,880 | 84,600 | 257,900 | 103,600 | 276,900 | 18,650 | 381,800 | 237,200 | 320,000 | 266,800 | 218,500 | 32,140 | 287,500 | 45,100 | 45,380 |
| One or more children under 18 | 467,500 | 297,700 | 43,000 | 13,730 | 34,990 | 53,520 | 149,500 | 113,200 | 269,200 | 19,450 | 360,600 | 210,600 | 213,100 | 134,400 | 163,800 | 47,120 | 219,100 | 48,300 | 31,480 |
| Youngest child under 5 | 348,100 | 218,600 | 40,360 | 13,370 | 32,830 | 43,930 | 127,800 | 68,710 | 219,900 | 17,440 | 352,200 | 167,100 | 144,700 | 88,090 | 112,100 | 28,300 | (B) | 39,350 | 18,990 |
| Youngest child 5 to 9 | 441,700 | 275,400 | 40,400 | 12,930 | 33,340 | 47,010 | 131,300 | 156,600 | 262,400 | 19,700 | 458,100 | 271,720 | 179,000 | 113,200 | 138,900 | 47,360 | (B) | 64,270 | 37,270 |
| Youngest child 10 to 18 | 600,100 | 389,200 | 47,270 | 14,630 | 38,030 | 63,860 | 180,600 | 123,500 | 315,300 | 21,170 | 322,800 | 202,100 | 300,700 | 191,800 | 229,300 | 62,630 | (B) | 45,510 | 37,800 |
| **Highest Level of Educational Attainment in the Household** | | | | | | | | | | | | | | | | | | | |
| No high school diploma | 128,300 | 63,310 | 13,190 | 5,407 | 15,580 | (B) | (B) | 92,830 | 171,400 | 10,570 | (B) | (B) | 179,700 | (B) | 79,480 | (B) | (B) | 22,080 | (B) |
| High school graduate only | 226,400 | 135,700 | 23,510 | 7,085 | 24,130 | 85,910 | 216,800 | 108,500 | 178,000 | 14,260 | 250,900 | 146,600 | 121,400 | 116,600 | 96,750 | (B) | 189,700 | 30,130 | 48,420 |
| Some college, no degree | 298,500 | 178,300 | 32,300 | 9,107 | 29,620 | 52,050 | 211,900 | 55,260 | 215,400 | 15,980 | 252,300 | 180,100 | 145,200 | 131,900 | 112,000 | (B) | 240,600 | 28,450 | 25,970 |
| Associate's degree | 376,500 | 227,700 | 36,350 | 9,785 | 32,000 | 41,260 | 105,600 | 102,200 | 228,100 | 17,250 | 448,500 | 179,800 | 169,400 | 151,300 | 123,100 | (B) | 337,700 | 34,180 | 54,060 |
| Bachelor's degree | 670,400 | 472,600 | 59,640 | 16,010 | 48,860 | 94,800 | 216,900 | 109,700 | 299,000 | 20,700 | 378,400 | 252,300 | 308,800 | 234,000 | 210,400 | 32,330 | 256,700 | 48,610 | 32,630 |
| Graduate or professional degree | 1,026,000 | 747,200 | 95,240 | 26,360 | 74,840 | 74,770 | 269,800 | 136,900 | 374,600 | 24,240 | 432,400 | 272,600 | 448,400 | 315,400 | 298,800 | 53,970 | 343,000 | 69,940 | 52,820 |
| **Single-Person Households** | | | | | | | | | | | | | | | | | | | |
| Total | 344,900 | 233,500 | 37,740 | 10,230 | 37,560 | 55,780 | 236,500 | 109,000 | 230,200 | 12,550 | 336,000 | 206,100 | 208,400 | 196,200 | 145,300 | (B) | 309,900 | 27,080 | 30,830 |
| Less than 35 years | 78,840 | 54,540 | 19,540 | 8,482 | 13,840 | (B) | 87,350 | 20,990 | 110,500 | 9,457 | (B) | (B) | 35,390 | 15,180 | 33,760 | (B) | (B) | (B) | (B) |
| 35 to 54 years | 213,900 | 139,000 | 26,380 | 9,404 | 22,020 | 11,830 | 96,960 | 104,400 | 175,100 | 11,490 | (B) | (B) | 114,300 | 70,430 | 96,430 | (B) | (B) | 38,150 | 27,560 |
| 55 to 64 years | 412,700 | 292,300 | 43,010 | 10,190 | 47,230 | 14,040 | 266,200 | 109,800 | 230,200 | 13,820 | 376,400 | 208,200 | 295,000 | 252,900 | 217,400 | (B) | (B) | 29,430 | 40,400 |
| 65 years and over | 503,500 | 337,000 | 49,540 | 11,500 | 54,370 | 91,240 | 394,900 | 176,100 | 271,200 | 13,690 | 376,900 | 199,800 | 341,600 | 285,900 | 278,800 | (B) | 329,000 | 24,300 | 43,700 |
| **Households of Any Size** | | | | | | | | | | | | | | | | | | | |
| Married-couple households | 816,400 | 571,300 | 71,070 | 18,890 | 58,900 | 88,080 | 258,200 | 136,900 | 310,600 | 24,800 | 393,200 | 246,000 | 378,900 | 274,900 | 261,900 | 46,660 | 268,500 | 61,280 | 53,640 |
| Less than 35 years | 246,000 | 154,400 | 35,460 | 13,280 | 25,190 | 13,500 | 93,200 | 109,000 | 159,100 | 16,800 | (B) | (B) | 75,090 | 35,310 | 64,700 | 8,904 | (B) | 34,030 | 5,520 |
| 35 to 54 years | 671,600 | 444,800 | 59,590 | 18,140 | 46,270 | 60,580 | 170,000 | 142,000 | 296,600 | 23,800 | 347,200 | 192,000 | 280,100 | 141,300 | 221,500 | 54,200 | 205,100 | 74,870 | 48,270 |
| 55 to 64 years | 1,069,000 | 773,200 | 79,060 | 19,630 | 66,270 | 75,370 | 281,200 | 150,700 | 342,100 | 29,500 | 408,800 | 226,500 | 559,700 | 371,000 | 389,900 | 37,030 | 320,800 | 55,050 | 73,330 |
| 65 years and over | 1,133,000 | 821,200 | 100,100 | 22,250 | 90,070 | 147,200 | 444,200 | 128,100 | 355,700 | 26,700 | 470,100 | 307,700 | 563,700 | 446,200 | 373,400 | 43,840 | 280,100 | 58,970 | 74,880 |

**Table 5. Mean Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions | | | | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | | | | |
| Male householder | 329,500 | 225,700 | 39,290 | 12,820 | 35,060 | 88,560 | 179,300 | 87,170 | 219,000 | 14,850 | 362,300 | 217,900 | 180,000 | 164,900 | 122,100 | 22,590 | 276,300 | 29,980 | 16,770 |
| Less than 35 years | 124,000 | 88,860 | 26,410 | 10,970 | 19,150 | 128,400 | 60,020 | 53,770 | 125,300 | 11,440 | (B) | (B) | 51,300 | 29,940 | 42,910 | (B) | (B) | (B) | 6,586 |
| 35 to 54 years | 249,800 | 161,400 | 29,640 | 11,430 | 23,260 | 14,390 | 121,200 | 38,470 | 191,700 | 14,280 | (B) | (B) | 136,000 | 75,830 | 116,600 | (B) | (B) | 38,680 | 10,320 |
| 55 to 64 years | 457,800 | 323,500 | 52,010 | 12,890 | 57,720 | 83,150 | 250,800 | 107,100 | 239,200 | 16,560 | (B) | (B) | 306,400 | 277,200 | 200,600 | (B) | (B) | 27,950 | (B) |
| 65 years and over | 576,200 | 395,000 | 57,480 | 16,870 | 56,650 | 117,700 | 424,100 | 187,200 | 278,700 | 17,950 | 446,500 | 181,700 | 359,700 | 320,100 | 246,000 | (B) | 303,200 | 30,360 | 45,300 |
| Female householder | 290,800 | 183,000 | 31,850 | 8,813 | 30,160 | 27,660 | 188,100 | 38,450 | 228,100 | 11,040 | 329,000 | 187,900 | 171,900 | 180,000 | 113,500 | 29,790 | 299,800 | 22,140 | 44,250 |
| Less than 35 years | 79,140 | 48,090 | 18,890 | 7,162 | 14,390 | (B) | 63,190 | 41,770 | 141,400 | 9,455 | (B) | (B) | 34,440 | 40,490 | 23,720 | (B) | (B) | (B) | (B) |
| 35 to 54 years | 178,000 | 101,400 | 19,780 | 7,402 | 16,090 | (B) | 61,610 | 51,240 | 177,400 | 10,350 | (B) | (B) | 101,800 | 76,280 | 84,760 | (B) | (B) | 23,390 | (B) |
| 55 to 64 years | 330,600 | 215,300 | 27,870 | 8,035 | 25,960 | 30,580 | 190,900 | -5,682 | 224,100 | 11,630 | (B) | 185,100 | 233,500 | 195,700 | 170,900 | (B) | (B) | 21,010 | 62,970 |
| 65 years and over | 483,500 | 309,900 | 50,170 | 11,200 | 53,420 | 37,720 | 312,000 | 55,730 | 274,300 | 12,140 | 365,400 | 210,300 | 305,700 | 272,700 | 218,500 | (B) | 320,100 | 19,920 | 44,730 |
| **Labor Force Activity of Household Members Under 65** | | | | | | | | | | | | | | | | | | | |
| At least one household member with labor force activity during the year | 481,600 | 326,900 | 46,770 | 14,320 | 38,120 | 60,850 | 153,900 | 100,900 | 258,800 | 18,720 | 372,100 | 213,300 | 238,700 | 162,900 | 179,400 | 42,980 | 243,100 | 47,310 | 36,060 |
| At least one household member who worked full-time for the entire year | 525,000 | 357,900 | 50,990 | 15,450 | 40,710 | 59,740 | 156,600 | 112,400 | 259,900 | 19,540 | 345,600 | 205,100 | 243,400 | 155,000 | 186,100 | 44,180 | 215,400 | 49,700 | 35,090 |
| At least one household member who worked part-time during the year | 493,800 | 331,100 | 41,160 | 12,980 | 33,450 | 61,310 | 148,800 | 88,110 | 276,900 | 19,480 | 424,800 | 209,100 | 265,300 | 189,900 | 191,700 | 53,780 | 258,900 | 46,560 | 25,230 |
| At least one household member who was unemployed during the year | 307,900 | 197,200 | 31,100 | 9,957 | 26,060 | 17,760 | 116,200 | 76,330 | 233,900 | 15,790 | 432,500 | 77,090 | 187,800 | 135,700 | 143,500 | 39,200 | (B) | 32,930 | 30,820 |
| No labor force activity for any household member during the year | 402,600 | 270,800 | 40,320 | 9,859 | 45,760 | 66,780 | 404,000 | (B) | 262,000 | 17,980 | 312,500 | 174,300 | 478,100 | 461,700 | 278,500 | (B) | 288,500 | 39,150 | 55,350 |
| **Annual Household Income** | | | | | | | | | | | | | | | | | | | |
| Lowest quintile | 159,100 | 80,280 | 18,240 | 5,762 | 21,140 | 26,830 | 160,000 | 14,190 | 199,600 | 11,720 | 311,700 | 162,800 | 168,300 | 183,300 | 115,600 | (B) | 267,400 | 19,560 | 19,920 |
| Second quintile | 284,300 | 172,200 | 29,440 | 7,998 | 27,800 | 56,490 | 150,000 | 58,690 | 209,200 | 14,000 | 310,400 | 211,100 | 157,100 | 192,900 | 87,990 | (B) | 214,000 | 29,430 | 33,740 |
| Third quintile | 412,400 | 261,800 | 38,940 | 11,100 | 32,510 | 34,120 | 169,100 | 88,390 | 239,300 | 16,250 | 287,200 | 186,700 | 186,900 | 185,300 | 123,800 | 14,780 | 260,300 | 38,690 | 19,310 |
| Fourth quintile | 604,100 | 412,800 | 55,680 | 14,770 | 44,580 | 59,970 | 196,000 | 109,100 | 265,500 | 21,090 | 313,500 | 196,100 | 249,200 | 205,400 | 169,100 | 33,580 | 293,200 | 55,360 | 35,520 |
| Highest quintile | 1,272,000 | 949,800 | 114,500 | 31,660 | 88,460 | 119,500 | 314,100 | 185,500 | 393,900 | 28,800 | 475,300 | 292,000 | 503,300 | 312,100 | 341,900 | 53,850 | 330,800 | 66,830 | 62,710 |
| **Poverty Status** | | | | | | | | | | | | | | | | | | | |
| Household Income Below Poverty Threshold | 136,900 | 68,380 | 16,010 | 6,992 | 16,470 | 40,270 | 149,000 | -78 | 207,600 | 13,200 | (B) | (B) | 168,400 | 190,500 | 118,000 | (B) | (B) | 21,970 | 13,120 |
| Household Income Above Poverty Threshold | 588,700 | 406,900 | 55,570 | 15,210 | 47,720 | 78,400 | 230,900 | 119,400 | 278,800 | 19,310 | 375,500 | 231,600 | 292,500 | 235,400 | 202,600 | 42,710 | 278,200 | 47,150 | 42,730 |
| **Household Net Worth** | | | | | | | | | | | | | | | | | | | |
| Negative or zero | -60,040 | -63,750 | 5,569 | 2,454 | 4,304 | (B) | 7,377 | -189,000 | 26,240 | 4,899 | (B) | (B) | 14,620 | 13,660 | 12,430 | (B) | (B) | 8,372 | 10,120 |
| $1 to $4,999 | 1,819 | 755 | 1,525 | 972 | 1,183 | (B) | (B) | 2,029 | 24,280 | 4,268 | (B) | (B) | 6,073 | (B) | 5,087 | (B) | (B) | (B) | (B) |
| $5,000 to $9,999 | 7,266 | 5,932 | 3,054 | 1,645 | 2,329 | (B) | (B) | 2,325 | 12,020 | 6,331 | (B) | (B) | 6,618 | (B) | 6,142 | (B) | (B) | (B) | (B) |
| $10,000 to $24,999 | 16,580 | 12,790 | 6,582 | 3,103 | 5,023 | (B) | 3,986 | 5,858 | 21,510 | 9,641 | (B) | (B) | 10,670 | 5,429 | 10,620 | (B) | (B) | 9,209 | (B) |
| $25,000 to $49,999 | 35,940 | 25,060 | 12,050 | 6,203 | 7,587 | (B) | 8,369 | 9,360 | 32,490 | 12,620 | (B) | (B) | 17,170 | 9,544 | 16,830 | (B) | (B) | 10,240 | (B) |
| $50,000 to $99,999 | 73,470 | 39,880 | 15,510 | 6,415 | 11,330 | (B) | 13,060 | 20,750 | 58,080 | 12,790 | (B) | (B) | 30,480 | 16,700 | 27,810 | (B) | (B) | 18,260 | 6,050 |
| $100,000 to $249,999 | 167,100 | 72,540 | 22,210 | 8,761 | 16,000 | 6,855 | 24,110 | 29,540 | 119,800 | 15,830 | 45,970 | 34,140 | 55,710 | 32,780 | 49,740 | 14,850 | 45,050 | 18,860 | 11,790 |
| $250,000 to $499,999 | 360,300 | 169,500 | 41,500 | 13,520 | 31,390 | 10,930 | 52,110 | 48,680 | 213,700 | 20,030 | 114,300 | 73,460 | 107,100 | 60,940 | 93,630 | 22,590 | 78,770 | 27,980 | 11,520 |
| $500,000 and over | 1,614,000 | 1,183,000 | 132,000 | 32,210 | 107,200 | 114,500 | 365,600 | 260,700 | 465,900 | 30,730 | 467,200 | 312,500 | 618,700 | 381,000 | 434,500 | 56,170 | 358,500 | 82,110 | 75,050 |
| **Health Insurance Coverage of Household Members** | | | | | | | | | | | | | | | | | | | |
| Health insurance coverage for all household members all year | 596,000 | 412,800 | 56,640 | 15,310 | 49,920 | 79,280 | 244,500 | 127,100 | 284,400 | 19,580 | 386,600 | 241,900 | 306,100 | 242,800 | 213,600 | 42,860 | 287,100 | 45,200 | 44,020 |
| No Health insurance coverage for some or all household members during the year | 246,200 | 148,100 | 25,950 | 9,866 | 20,910 | 56,490 | 90,490 | 37,930 | 205,500 | 14,930 | 300,000 | 129,800 | 159,800 | 154,000 | 107,300 | 37,620 | 206,100 | 52,010 | 29,370 |
| **Disability of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member with a disability | 578,300 | 399,700 | 53,500 | 15,370 | 44,840 | 64,580 | 222,400 | 109,200 | 285,400 | 19,600 | 360,800 | 238,900 | 291,900 | 226,700 | 205,500 | 43,550 | 291,500 | 52,540 | 34,380 |
| One or more household members with a disability | 483,200 | 326,900 | 49,670 | 13,100 | 47,440 | 99,790 | 240,800 | 103,000 | 257,900 | 17,670 | 400,500 | 219,900 | 283,600 | 249,100 | 189,700 | 39,030 | 265,400 | 37,360 | 53,590 |

**Table 5. Mean Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions | | | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Checking Accounts | Other Interest-Earning Accounts | | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | | | | |
| **Poor or Fair Health of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member with poor or fair health | 606,500 | 422,300 | 57,080 | 15,430 | 49,050 | 71,910 | 241,800 | 113,500 | 289,700 | 19,840 | 397,200 | 242,200 | 301,900 | 235,600 | 211,500 | 42,470 | 283,600 | 50,280 | 37,170 |
| One or more household members with poor or fair health | 363,200 | 232,400 | 37,760 | 11,840 | 35,250 | 98,570 | 166,800 | 84,200 | 229,600 | 16,040 | 302,600 | 193,500 | 239,400 | 229,000 | 156,300 | 42,250 | 266,900 | 34,270 | 57,520 |
| **Hospital Stays of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member spending a night in a hospital | 550,000 | 378,300 | 51,510 | 14,540 | 44,860 | 73,660 | 223,500 | 111,600 | 278,400 | 19,010 | 370,300 | 236,100 | 293,400 | 233,000 | 205,700 | 42,760 | 279,600 | 47,270 | 37,010 |
| At least one household member spending at least one night in a hospital | 497,500 | 336,700 | 54,480 | 14,290 | 50,510 | 96,000 | 256,200 | 79,580 | 257,700 | 18,220 | 403,400 | 209,100 | 266,100 | 241,800 | 172,100 | 40,230 | 279,900 | 40,360 | 65,590 |
| **Medical Expenses of Household Members** | | | | | | | | | | | | | | | | | | | |
| No medical expenses | 233,100 | 140,600 | 25,710 | 8,251 | 25,690 | 107,900 | 190,800 | 59,140 | 220,600 | 14,010 | 230,000 | 252,700 | 180,600 | 164,300 | 133,900 | (B) | 221,900 | 38,610 | 18,660 |
| $1 to $999 | 442,000 | 291,700 | 46,310 | 13,570 | 39,740 | 44,300 | 191,400 | 112,200 | 251,600 | 16,780 | 350,900 | 187,900 | 225,300 | 192,300 | 159,100 | 37,780 | 300,500 | 38,880 | 41,850 |
| $1,000 to $2,499 | 688,900 | 478,600 | 60,120 | 16,050 | 51,060 | 76,610 | 239,100 | 110,700 | 293,500 | 20,880 | 407,200 | 241,900 | 315,200 | 227,900 | 229,300 | 37,530 | 265,500 | 47,140 | 33,770 |
| $2,500 and over | 938,000 | 681,900 | 81,010 | 20,750 | 66,510 | 105,200 | 276,800 | 130,000 | 325,300 | 24,720 | 420,500 | 257,300 | 407,600 | 311,100 | 264,600 | 46,890 | 284,200 | 57,580 | 55,400 |
| **Participation in Government Programs** | | | | | | | | | | | | | | | | | | | |
| None | 683,600 | 477,400 | 64,980 | 17,430 | 54,700 | 84,930 | 249,700 | 136,200 | 294,300 | 20,940 | 374,200 | 232,900 | 315,800 | 246,800 | 218,400 | 42,390 | 290,400 | 50,370 | 44,700 |
| One or more | 223,500 | 134,700 | 20,690 | 7,283 | 19,230 | 34,440 | 117,400 | 46,370 | 204,700 | 13,260 | 383,500 | 222,700 | 173,600 | 162,200 | 125,500 | 42,850 | 216,900 | 31,950 | 28,560 |
| SNAP (food stamps) | 108,600 | 53,990 | 10,120 | 4,332 | 9,715 | 23,670 | 85,020 | 31,600 | 168,300 | 9,791 | 308,800 | 156,700 | 114,100 | 104,300 | 86,260 | (B) | (B) | 16,390 | 20,060 |
| Medicaid | 213,300 | 126,500 | 19,730 | 6,870 | 18,460 | 32,790 | 118,200 | 46,500 | 203,700 | 13,250 | 387,000 | 211,200 | 159,700 | 153,500 | 115,300 | 38,850 | 228,200 | 24,920 | 26,870 |
| Supplemental Security Income (SSI) | 187,500 | 119,400 | 16,510 | 6,325 | 17,550 | (B) | 142,100 | 76,380 | 194,300 | 10,880 | (B) | (B) | 240,100 | 190,000 | 184,500 | (B) | (B) | 64,460 | (B) |
| WIC | 100,500 | 50,680 | 11,700 | 5,731 | 8,755 | (B) | (B) | 18,920 | 146,700 | 9,457 | (B) | (B) | 61,660 | (B) | 51,290 | (B) | (B) | (B) | (B) |
| **Food Security** | | | | | | | | | | | | | | | | | | | |
| High or marginal food security | 595,700 | 411,200 | 57,380 | 15,730 | 49,800 | 76,700 | 235,100 | 109,900 | 282,900 | 19,920 | 382,000 | 238,700 | 302,400 | 240,500 | 210,300 | 40,590 | 280,100 | 48,410 | 44,110 |
| Low food security | 210,600 | 128,400 | 17,350 | 5,907 | 15,810 | 124,800 | 95,250 | 65,310 | 191,000 | 12,020 | (B) | 129,800 | 153,800 | 119,300 | 119,200 | (B) | (B) | 26,050 | 30,000 |
| Very low food security | 238,600 | 151,500 | 20,460 | 7,699 | 18,260 | (B) | 205,100 | 113,900 | 213,600 | 12,070 | (B) | 173,900 | 181,000 | 211,800 | 112,600 | (B) | (B) | 26,620 | 6,916 |
| **Region** | | | | | | | | | | | | | | | | | | | |
| Northeast | 568,200 | 406,100 | 56,490 | 15,690 | 49,270 | 69,070 | 224,800 | 105,300 | 284,200 | 19,280 | 334,800 | 317,400 | 315,300 | 260,300 | 213,100 | 49,450 | 170,000 | 47,950 | 38,540 |
| Midwest | 479,000 | 361,900 | 45,420 | 11,980 | 40,480 | 63,070 | 203,900 | 150,300 | 174,600 | 17,330 | 287,900 | 160,300 | 287,500 | 223,700 | 203,400 | 33,960 | 306,700 | 42,100 | 44,800 |
| South | 464,300 | 316,900 | 46,650 | 13,170 | 42,470 | 69,510 | 235,200 | 96,450 | 231,300 | 18,680 | 319,800 | 213,000 | 266,100 | 236,600 | 177,500 | 48,070 | 219,800 | 45,220 | 38,020 |
| West | 709,300 | 445,500 | 63,670 | 18,140 | 53,110 | 109,000 | 242,100 | 95,140 | 460,900 | 20,440 | 516,900 | 262,000 | 305,100 | 222,000 | 223,500 | 38,280 | 443,300 | 50,940 | 45,460 |
| **Housing Tenure** | | | | | | | | | | | | | | | | | | | |
| Owner | 807,600 | 532,800 | 67,100 | 17,960 | 56,400 | 74,600 | 264,100 | 134,800 | 274,800 | 22,740 | 380,700 | 233,500 | 356,900 | 267,900 | 248,800 | 46,000 | 280,000 | 51,670 | 49,750 |
| Renter | 106,600 | 106,600 | 25,310 | 8,352 | 23,180 | 74,330 | 116,300 | 53,650 | (B) | 10,100 | 271,700 | 244,000 | 105,900 | 97,800 | 78,480 | 20,340 | 289,500 | 26,500 | 22,350 |
| **Ability to Pay Rent or Mortgage** | | | | | | | | | | | | | | | | | | | |
| Unable to pay rent or mortgage | 95,620 | 44,350 | 8,371 | 3,531 | 7,160 | (B) | 41,020 | 31,920 | 147,200 | 9,253 | (B) | (B) | 78,700 | 144,100 | 47,830 | (B) | (B) | 44,780 | (B) |
| Able to pay rent or mortgage | 558,600 | 384,100 | 53,580 | 14,880 | 46,960 | 78,100 | 231,400 | 110,500 | 277,600 | 19,190 | 378,000 | 230,700 | 293,600 | 235,200 | 204,200 | 42,760 | 279,600 | 45,910 | 40,850 |

**Table 5. Mean Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions | | | | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
| | | | Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | | | | |

NOTE: In dollars. Estimates are conditional on asset ownership and net worth below the 99th percentile. Sample excludes group quarters and households in which the household reference person was either living outside the United States in December, living in institutionalized group quarters in December, or was living in a non-permanent accommodation in December. (B) - Base is less than 200,000 households, or sample size less than 50. Estimates rounded to four signficant digits. 'Other Assets' includes assets from a catch-all question, and includes assets such as coins, jewelry, artwork, mortgages paid to household members, other loans owed to household members, royalties, or cryptocurrency. A household's participation in government programs is defined as having received benefits from any of the following programs: Supplemental Nutrition Assistance Program (SNAP), Medicaid, Supplemental Security Income (SSI), Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), Temporary Assistance for Needy Families (TANF), and General Assistance (GA). Starting in 2021 Wealth tables use recoded (an updated variable of) annual Medicaid coverage to better capture Participation in Government Programs. Food security is defined by six questions about a household's ability to afford enough food or balanced meals. These questions were collapsed into categories according to how many of a household's responses indicate limited access to food or cutting the size of meals: high or marginal food security (0-1 question), low food security (2-4 questions), and very low food security (5-6 questions). Federal surveys give respondents the option of reporting more than one race. There are two basic ways of defining a race group. A group such as Black may be defined as those who reported Black and no other race (the race-alone or single-race concept) or as those who reported Black regardless of whether they also reported another race (the race alone-or-in-combination concept). This table shows data using the first approach (race-alone). The use of the single race population does not imply it is the preferred method of presenting or analyzing data. The U.S. Census Bureau uses a variety of approaches. Because Hispanics may be any race, data in this table for Hispanics overlap slightly with data for the Black population. Data for American Indians and Alaska Natives are not shown because of their small sample size. The race or Hispanic origin of the householder designates the race or Hispanic origin of the household. The Census does not define different generational cohorts with the exception of Baby Boomers (born 1946 to 1964). The other generations are colloquially defined as: Silent Generation (born 1928 to 1945), Generation X (born 1965 to 1980), Millennial (born 1981 to 1996), Generation Z (born 1997 to 2012). The estimates in this table are based on responses from a sample of the population and may differ from the actual values because of sampling variability and other factors. As a result, apparent differences between the estimates for two or more groups may not be statistically significant. For information on sampling and nonsampling error see: https://www.census.gov/programs-surveys/sipp/methodology/sampling.html. For technical documentation and more information about SIPP data quality, visit the survey's Technical Documentation webpage at https://www.census.gov/programs-surveys/sipp/tech-documentation.html. Wealth tables for 2017 and prior years calculated estimates on restricted use data.

Source: U.S. Census Bureau, Survey of Income and Program Participation, Survey Year 2023, Public Use Data, Project No. P-7516454, Dataset D-0000004561, Approval CBDRB FY24 0222.
Internet Release Date: 07/11/2024

**Table 1A. Standard Error for Median Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions | | | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Checking Accounts | Other Interest-Earning Accounts | | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | | | | |
| **Total** | 3,581 | 1,794 | 331 | 0 | 570 | 1,397 | 3,030 | 1,978 | 4,502 | 179 | 6,277 | 3,676 | 1,807 | 2,788 | 2,143 | 1,187 | 4,456 | 1,334 | 1,024 |
| **Race and Hispanic Origin of Householder** | | | | | | | | | | | | | | | | | | | |
| White alone | 5,612 | 2,214 | 127 | 70 | 760 | 1,090 | 3,351 | 791 | 5,154 | 205 | 13,140 | 18,070 | 3,515 | 697 | 892 | 1,953 | 11,000 | 1,453 | 892 |
| White alone, not Hispanic | 5,900 | 2,614 | 399 | 112 | 0 | 606 | 1,636 | 295 | 999 | 242 | 13,650 | 15,110 | 3,760 | 3,490 | 3,075 | 2,388 | 10,630 | 900 | 990 |
| Black alone | 4,239 | 1,646 | 467 | 179 | 474 | 473 | 2,049 | 447 | 10,540 | 364 | 42,060 | 19,890 | 4,690 | 5,195 | 3,209 | (B) | 1,218 | 1,566 | |
| Asian alone | 36,320 | 17,850 | 1,923 | 1,056 | 1,929 | 2,588 | 8,694 | 4,084 | 22,510 | 941 | 56,940 | 30,540 | 13,820 | 5,868 | 15,550 | 4,964 | (B) | 3,415 | 3,077 |
| Other (residual) | 17,370 | 5,048 | 738 | 196 | 1,014 | (B) | 9,519 | 1,287 | 14,620 | 1,030 | (B) | (B) | 10,260 | 19,020 | 9,755 | (B) | (B) | 208 | (B) |
| Hispanic origin (any race) | 6,320 | 1,704 | 306 | 56 | 458 | 4,675 | 5,443 | 1,904 | 7,705 | 421 | 67,510 | 43,290 | 3,919 | 2,058 | 2,699 | 4,505 | (B) | 2,243 | 2,282 |
| Not of Hispanic origin | 4,133 | 1,953 | 189 | 43 | 664 | 1,303 | 3,662 | 2,112 | 1,202 | 217 | 6,280 | 2,660 | 3,555 | 3,171 | 390 | 1,864 | 4,520 | 1,419 | 818 |
| **Nativity of Household Members** | | | | | | | | | | | | | | | | | | | |
| At least one foreign-born household member | 9,044 | 3,327 | 722 | 236 | 688 | 3,245 | 2,782 | 515 | 12,500 | 432 | 38,360 | 56,630 | 5,618 | 5,161 | 4,221 | 2,669 | 31,410 | 3,267 | 670 |
| Native | 6,085 | 2,066 | 355 | 26 | 634 | 345 | 3,996 | 788 | 5,592 | 182 | 14,090 | 2,353 | 2,983 | 3,814 | 2,469 | 1,694 | 9,277 | 1,253 | 1,108 |
| **Age of Householder** | | | | | | | | | | | | | | | | | | | |
| Less than 35 years | 2,750 | 1,634 | 471 | 113 | 276 | 1,031 | 1,166 | 1,873 | 6,618 | 408 | 24,670 | 28,690 | 2,377 | 537 | 1,319 | 1,112 | (B) | 2,986 | 517 |
| 35 to 44 years | 7,090 | 3,531 | 766 | 32 | 336 | 2,151 | 2,932 | 2,665 | 7,042 | 448 | 33,820 | 39,700 | 2,948 | 2,279 | 3,637 | 2,171 | (B) | 1,419 | 1,166 |
| 45 to 54 years | 13,110 | 6,601 | 704 | 78 | 748 | 2,071 | 6,336 | 3,051 | 5,108 | 744 | 24,970 | 23,850 | 7,910 | 7,065 | 7,116 | 9,460 | 16,270 | 3,361 | 1,128 |
| 55 to 64 years | 14,380 | 7,617 | 681 | 202 | 1,312 | 1,326 | 7,488 | 516 | 8,464 | 564 | 46,030 | 18,240 | 7,004 | 10,140 | 265 | 4,578 | 26,200 | 2,711 | 1,675 |
| 65 years and over | 8,473 | 4,060 | 825 | 248 | 1,247 | 36 | 8,279 | 3,112 | 7,752 | 267 | 35,290 | 21,220 | 7,160 | 7,289 | 10,240 | 5,073 | 14,340 | 994 | 1,982 |
| 65 to 69 years | 16,300 | 9,013 | 1,354 | 145 | 828 | 80 | 14,070 | 4,176 | 8,779 | 748 | 49,000 | 4,221 | 16,120 | 21,440 | 7,249 | (B) | 33,750 | 2,526 | 1,420 |
| 70 to 74 years | 20,420 | 13,860 | 1,655 | 343 | 2,309 | 3,458 | 17,490 | 4,299 | 11,770 | 545 | 54,760 | 44,150 | 17,590 | 9,723 | 12,230 | (B) | 25,960 | 3,425 | 2,425 |
| 75 and over | 14,930 | 7,467 | 1,491 | 298 | 1,270 | 2,370 | 19,220 | 3,309 | 13,010 | 371 | 44,240 | 37,070 | 9,479 | 3,661 | 7,326 | (B) | 11,730 | 1,710 | 4,587 |
| **Generation of Householder** | | | | | | | | | | | | | | | | | | | |
| Generation Z | 1,400 | 1,457 | 503 | 246 | 522 | (B) | 2,365 | 868 | 9,849 | 604 | (B) | (B) | 1,473 | 1,268 | 1,014 | (B) | (B) | (B) | (B) |
| Millennial | 5,125 | 1,993 | 765 | 47 | 298 | 1,487 | 1,546 | 960 | 4,436 | 344 | 11,780 | 19,910 | 2,086 | 2,001 | 2,880 | 1,742 | (B) | 837 | 601 |
| Generation X | 9,992 | 5,743 | 428 | 43 | 713 | 1,141 | 3,087 | 2,641 | 8,838 | 450 | 24,070 | 18,930 | 4,849 | 4,579 | 3,451 | 3,730 | 15,500 | 3,362 | 994 |
| Baby Boomer | 11,660 | 4,082 | 662 | 46 | 493 | 346 | 6,867 | 2,096 | 7,426 | 388 | 33,640 | 15,360 | 9,490 | 10,510 | 3,398 | 3,198 | 11,840 | 1,007 | 1,453 |
| Silent Generation | 12,330 | 9,497 | 1,544 | 471 | 1,509 | 2,841 | 26,160 | 3,514 | 13,410 | 418 | 63,710 | 30,730 | 11,730 | 8,714 | 13,220 | (B) | 11,810 | 1,650 | 6,756 |
| **Age Composition of the Household** | | | | | | | | | | | | | | | | | | | |
| No children under 18 | 5,625 | 2,265 | 496 | 0 | 740 | 2,393 | 4,208 | 1,543 | 0 | 260 | 10,130 | 18,510 | 1,790 | 1,614 | 3,490 | 2,408 | 9,708 | 1,429 | 1,074 |
| One or more children under 18 | 7,933 | 2,744 | 861 | 308 | 366 | 1,269 | 4,513 | 1,901 | 7,297 | 372 | 21,490 | 16,940 | 3,484 | 4,296 | 1,472 | 1,715 | 24,060 | 3,565 | 1,255 |
| Youngest child under 5 | 12,900 | 5,958 | 1,383 | 379 | 817 | 3,858 | 4,514 | 3,416 | 7,721 | 677 | 51,970 | 18,990 | 6,395 | 2,301 | 3,158 | 1,837 | (B) | 4,998 | 1,913 |
| Youngest child 5 to 9 | 14,660 | 4,728 | 793 | 369 | 838 | 2,689 | 6,147 | 4,591 | 12,400 | 779 | 42,740 | 49,380 | 10,500 | 8,555 | 4,952 | 6,731 | (B) | 1,657 | 1,341 |
| Youngest child 10 to 18 | 24,130 | 7,568 | 931 | 83 | 747 | 1,698 | 7,391 | 5,664 | 10,950 | 856 | 53,170 | 27,210 | 6,006 | 11,590 | 9,621 | 8,333 | 32,800 | 4,842 | 995 |
| **Highest Level of Educational Attainment in the Household** | | | | | | | | | | | | | | | | | | | |
| No high school diploma | 2,610 | 617 | 149 | 91 | 259 | (B) | (B) | 4,264 | 7,926 | 578 | (B) | (B) | 9,821 | (B) | 6,627 | (B) | (B) | 6,354 | (B) |
| High school graduate only | 4,157 | 1,410 | 337 | 94 | 519 | 530 | 2,813 | 2,659 | 4,912 | 410 | 27,610 | 7,590 | 3,389 | 5,898 | 3,301 | (B) | 31,330 | 1,411 | 1,780 |
| Some college, no degree | 6,846 | 1,492 | 509 | 144 | 57 | 741 | 3,423 | 652 | 2,145 | 485 | 15,210 | 11,410 | 2,594 | 2,317 | 3,007 | (B) | 28,330 | 1,788 | 1,023 |
| Associate's degree | 10,070 | 4,589 | 657 | 18 | 647 | 1,678 | 3,180 | 4,026 | 8,183 | 445 | 36,540 | 22,470 | 4,647 | 7,787 | 3,715 | (B) | 25,840 | 0 | 2,795 |
| Bachelor's degree | 10,490 | 5,489 | 634 | 324 | 9 | 918 | 3,903 | 1,732 | 7,558 | 337 | 33,490 | 24,670 | 6,471 | 3,897 | 2,598 | 2,360 | 17,940 | 2,271 | 944 |
| Graduate or professional degree | 17,740 | 17,670 | 1,028 | 539 | 132 | 1,400 | 5,525 | 823 | 11,300 | 477 | 27,760 | 22,280 | 6,940 | 4,899 | 5,366 | 2,543 | 18,610 | 4,281 | 1,721 |
| **Single-Person Households** | | | | | | | | | | | | | | | | | | | |
| Total | 4,128 | 1,512 | 331 | 0 | 194 | 1,682 | 6,881 | 1,291 | 7,448 | 190 | 33,840 | 14,150 | 3,816 | 6,428 | 3,704 | (B) | 8,733 | 591 | 1,601 |
| Less than 35 years | 3,945 | 1,925 | 640 | 0 | 759 | (B) | 3,442 | 1,042 | 13,550 | 515 | (B) | (B) | 1,425 | 2,888 | 1,810 | (B) | (B) | (B) | (B) |
| 35 to 54 years | 10,140 | 4,165 | 474 | 0 | 536 | 3,107 | 2,934 | 1,940 | 6,468 | 402 | (B) | (B) | 6,658 | 2,104 | 4,934 | (B) | (B) | 2,906 | 1,077 |
| 55 to 64 years | 13,450 | 5,641 | 566 | 362 | 1,067 | 3,361 | 19,180 | 5,446 | 10,560 | 696 | 205,500 | 64,360 | 17,700 | 12,510 | 10,770 | (B) | (B) | 1,405 | 4,469 |
| 65 years and over | 9,714 | 2,889 | 455 | 0 | 1,195 | 3,354 | 12,580 | 7,565 | 1,218 | 351 | 30,830 | 12,950 | 12,980 | 8,105 | 13,000 | (B) | 17,380 | 0 | 1,806 |
| **Households of Any Size** | | | | | | | | | | | | | | | | | | | |
| Married-couple households | 12,250 | 5,521 | 776 | 0 | 269 | 702 | 1,161 | 2,952 | 5,813 | 306 | 22,640 | 16,210 | 4,715 | 3,132 | 4,045 | 1,682 | 9,252 | 410 | 1,224 |
| Less than 35 years | 8,935 | 4,754 | 1,270 | 616 | 1,306 | 1,343 | 1,658 | 4,827 | 8,865 | 469 | (B) | (B) | 3,983 | 3,023 | 3,017 | 404 | (B) | 4,707 | 788 |
| 35 to 54 years | 10,810 | 8,841 | 953 | 6 | 97 | 2,805 | 6,936 | 4,595 | 6,524 | 576 | 26,450 | 33,140 | 7,205 | 6,684 | 4,497 | 1,608 | 23,470 | 3,418 | 525 |
| 55 to 64 years | 38,560 | 18,190 | 1,929 | 438 | 1,075 | 2,712 | 13,980 | 8,569 | 11,130 | 954 | 46,180 | 23,470 | 20,010 | 10,390 | 14,430 | 5,561 | 25,040 | 3,306 | 1,577 |
| 65 years and over | 18,500 | 13,350 | 1,759 | 339 | 1,333 | 6,172 | 12,280 | 2,591 | 15,410 | 338 | 44,560 | 21,230 | 20,480 | 8,748 | 11,310 | 5,074 | 16,440 | 2,871 | 951 |

**Table 1A. Standard Error for Median Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions — Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts — Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Male householder | 5,009 | 1,878 | 284 | 316 | 375 | 2,202 | 1,665 | 518 | 1,962 | 392 | 23,280 | 15,870 | 4,326 | 2,792 | 3,142 | 4,903 | 25,030 | 1,929 | 847 |
| Less than 35 years | 3,231 | 3,157 | 1,077 | 65 | 692 | 543 | 1,265 | 2,635 | 8,170 | 706 | (B) | (B) | 2,233 | 1,955 | 1,937 | (B) | (B) | (B) | 865 |
| 35 to 54 years | 9,132 | 4,184 | 680 | 449 | 420 | 5,068 | 3,536 | 2,084 | 8,803 | 861 | (B) | (B) | 5,635 | 3,622 | 6,801 | (B) | (B) | 8,883 | 792 |
| 55 to 64 years | 20,910 | 6,466 | 651 | 84 | 1,265 | 4,860 | 17,180 | 3,952 | 11,660 | 642 | 128,600 | (B) | 11,260 | 20,930 | 16,470 | (B) | (B) | 3,041 | (B) |
| 65 years and over | 20,500 | 6,548 | 1,249 | 187 | 1,209 | 2,129 | 28,680 | 7,000 | 723 | 549 | 38,400 | 17,560 | 14,840 | 12,730 | 16,700 | (B) | 40,680 | 3,353 | 2,132 |
| Female householder | 5,177 | 1,298 | 310 | 67 | 493 | 1,529 | 4,714 | 1,219 | 3,162 | 234 | 13,000 | 21,610 | 2,985 | 5,468 | 2,437 | 2,641 | 16,470 | 1,379 | 1,562 |
| Less than 35 years | 1,805 | 1,003 | 912 | 293 | 846 | (B) | 2,922 | 469 | 13,490 | 383 | (B) | (B) | 1,228 | 2,546 | 1,494 | (B) | (B) | (B) | (B) |
| 35 to 54 years | 3,974 | 1,492 | 284 | 208 | 235 | (B) | 2,047 | 1,150 | 7,017 | 393 | (B) | (B) | 2,346 | 7,772 | 2,736 | (B) | (B) | 3,723 | (B) |
| 55 to 64 years | 15,120 | 4,725 | 460 | 221 | 656 | 1,776 | 13,050 | 2,060 | 9,192 | 490 | 47,030 |  | 7,968 | 4,707 | 8,010 | (B) | (B) | 1,716 | 2,920 |
| 65 years and over | 9,682 | 4,078 | 620 | 0 | 987 | 752 | 10,720 | 858 | 9,884 | 302 | 35,520 | 21,580 | 6,722 | 5,803 | 9,810 | (B) | 19,110 | 821 | 2,487 |
| **Labor Force Activity of Household Members Under 65** | | | | | | | | | | | | | | | | | | | |
| At least one household member with labor force activity during the year | 3,727 | 2,008 | 375 | 111 | 454 | 960 | 2,557 | 2,135 | 4,872 | 199 | 14,060 | 14,480 | 683 | 2,647 | 1,825 | 1,314 | 18,890 | 1,872 | 445 |
| At least one household member who worked full-time for the entire year | 6,212 | 3,073 | 505 | 27 | 562 | 822 | 2,234 | 2,251 | 2,202 | 300 | 28,480 | 16,910 | 3,529 | 2,651 | 2,660 | 1,561 | 17,890 | 2,766 | 505 |
| At least one household member who worked part-time during the year | 10,010 | 2,941 | 394 | 26 | 561 | 1,119 | 2,770 | 232 | 7,770 | 372 | 22,370 | 13,680 | 4,101 | 6,172 | 4,380 | 2,606 | 13,280 | 472 | 948 |
| At least one household member who was unemployed during the year | 6,947 | 2,154 | 538 | 121 | 851 | 969 | 2,204 | 1,180 | 7,672 | 522 | 104,000 | 13,250 | 4,545 | 5,530 | 2,344 | 9,475 | (B) | 2,343 | 1,859 |
| No labor force activity for any household member during the year | 6,643 | 1,293 | 347 | 156 | 817 | 3,449 | 29,120 | (B) | 10,510 | 585 | 43,470 | 38,680 | 21,330 | 46,550 | 8,419 | (B) | 85,640 | 2,168 | 7,982 |
| **Annual Household Income** | | | | | | | | | | | | | | | | | | | |
| Lowest quintile | 1,017 | 455 | 19 | 35 | 64 | 725 | 6,291 | 1,273 | 6,712 | 339 | 22,770 | 22,780 | 3,432 | 10,100 | 4,147 | (B) | 40,580 | 1,349 | 1,362 |
| Second quintile | 4,859 | 1,506 | 366 | 161 | 184 | 368 | 4,178 | 541 | 785 | 371 | 30,550 | 21,720 | 1,747 | 5,084 | 1,254 | (B) | 22,770 | 758 | 1,830 |
| Third quintile | 6,792 | 3,253 | 687 | 320 | 182 | 1,513 | 2,945 | 502 | 5,561 | 400 | 14,300 | 15,210 | 3,629 | 6,439 | 2,237 | 1,827 | 29,960 | 2,193 | 1,239 |
| Fourth quintile | 9,175 | 5,485 | 813 | 414 | 402 | 1,080 | 3,371 | 1,721 | 7,131 | 470 | 36,330 | 19,100 | 3,977 | 5,288 | 3,092 | 4,073 | 16,630 | 2,598 | 1,870 |
| Highest quintile | 27,420 | 17,390 | 2,184 | 0 | 856 | 3,416 | 5,649 | 3,425 | 1,522 | 460 | 22,920 | 23,240 | 13,990 | 6,610 | 6,051 | 2,632 | 15,310 | 548 | 1,024 |
| **Poverty Status** | | | | | | | | | | | | | | | | | | | |
| Household Income Below Poverty Threshold | 816 | 460 | 120 | 77 | 168 | 1,102 | 8,122 | 1,249 | 12,570 | 355 | (B) | (B) | 4,435 | 9,761 | 5,280 | (B) | (B) | 844 | 1,706 |
| Household Income Above Poverty Threshold | 4,727 | 2,032 | 367 | 173 | 765 | 1,695 | 3,107 | 1,611 | 289 | 228 | 8,293 | 5,859 | 2,643 | 2,930 | 2,556 | 1,204 | 5,097 | 1,464 | 801 |
| **Household Net Worth** | | | | | | | | | | | | | | | | | | | |
| Negative or zero | 725 | 758 | 86 | 94 | 102 | (B) | 342 | 38 | 1,437 | 429 | (B) | (B) | 646 | 1,668 | 134 | (B) | (B) | 1,553 | 151 |
| $1 to $4,999 | 108 | 113 | 55 | 33 | 64 | (B) | (B) | 310 | 1,588 | 235 | (B) | (B) | 760 | (B) | 736 | (B) | (B) | (B) | (B) |
| $5,000 to $9,999 | 98 | 98 | 221 | 164 | 262 | (B) | (B) | 341 | 1,431 | 232 | (B) | (B) | 565 | (B) | 764 | (B) | (B) | (B) | (B) |
| $10,000 to $24,999 | 399 | 430 | 590 | 139 | 362 | (B) | 783 | 1,125 | 2,197 | 404 | (B) | (B) | 767 | 803 | 1,597 | (B) | (B) | 2,603 | (B) |
| $25,000 to $49,999 | 387 | 373 | 854 | 13 | 503 | (B) | 875 | 1,158 | 611 | 838 | (B) | (B) | 1,823 | 878 | 2,070 | (B) | (B) | 3,929 | (B) |
| $50,000 to $99,999 | 1,193 | 3,087 | 469 | 175 | 442 | (B) | 2,359 | 1,470 | 2,714 | 565 | (B) | (B) | 1,684 | 437 | 1,841 | (B) | (B) | 3,341 | 623 |
| $100,000 to $249,999 | 1,808 | 1,866 | 625 | 77 | 13 | 163 | 1,921 | 1,748 | 1,862 | 279 | 11,640 | 5,615 | 1,388 | 1,978 | 2,278 | 1,241 | 7,552 | 1,418 | 776 |
| $250,000 to $499,999 | 3,232 | 4,375 | 1,229 | 307 | 910 | 1,389 | 3,622 | 3,830 | 5,479 | 445 | 10,410 | 6,454 | 2,699 | 3,293 | 3,751 | 3,139 | 14,670 | 2,344 | 1,267 |
| $500,000 and over | 19,630 | 16,860 | 1,423 | 0 | 1,879 | 1,548 | 7,047 | 5,781 | 7,537 | 409 | 9,374 | 17,170 | 10,060 | 6,083 | 5,691 | 1,836 | 27,100 | 2,830 | 850 |
| **Health Insurance Coverage of Household Members** | | | | | | | | | | | | | | | | | | | |
| Health insurance coverage for all household members during the year | 5,563 | 2,324 | 284 | 133 | 502 | 1,569 | 3,814 | 1,744 |  | 191 | 20,840 | 16,480 | 3,438 | 1,824 | 1,448 | 1,786 | 9,278 | 1,345 | 748 |
| No health insurance coverage for some or all household members during the year | 4,378 | 1,306 | 362 | 4 | 246 | 4,100 | 1,730 | 864 | 8,077 | 462 | 20,290 | 18,550 | 2,386 | 3,571 | 2,353 | 2,911 | 47,050 | 2,473 | 2,036 |
| **Disability of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member with a disability | 5,194 | 3,002 | 523 | 300 | 601 | 2,648 | 2,699 | 2,017 | 155 | 267 | 14,890 | 17,700 | 2,373 | 3,094 | 3,626 | 1,323 | 10,370 | 1,241 | 843 |
| One or more household members with a disability | 6,193 | 2,349 | 452 | 0 | 284 | 937 | 4,483 | 1,424 | 6,980 | 319 | 13,590 | 4,832 | 3,958 | 5,492 | 3,441 | 3,250 | 10,250 | 98 | 991 |

**Table 1A. Standard Error for Median Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions: Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts: Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Poor or Fair Health of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member with poor or fair health | 5,951 | 2,683 | 505 | 331 | 697 | 2,305 | 3,166 | 941 | 2,081 | 217 | 21,020 | 14,180 | 3,667 | 2,911 | 374 | 1,193 | 9,483 | 570 | 322 |
| One or more household members with poor or fair health | 6,376 | 1,318 | 236 | 132 | 552 | 1,204 | 5,491 | 1,185 | 7,595 | 449 | 24,880 | 13,190 | 2,637 | 6,647 | 2,245 | 6,621 | 23,870 | 0 | 925 |
| **Hospital Stays of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member spending a night in a hospital | 4,975 | 1,945 | 399 | 0 | 372 | 1,285 | 3,355 | 2,296 | 3,363 | 196 | 6,146 | 3,738 | 2,925 | 2,667 | 3,198 | 1,298 | 4,504 | 1,870 | 401 |
| At least one household member spending at least one night in a hospital | 8,334 | 5,283 | 521 | 150 | 612 | 4,322 | 8,421 | 2,991 | 6,838 | 424 | 34,140 | 22,610 | 4,924 | 5,534 | 5,788 | 5,799 | 19,450 | 1,362 | 796 |
| **Medical Expenses of Household Members** | | | | | | | | | | | | | | | | | | | |
| No medical expenses | 1,967 | 881 | 297 | 137 | 612 | 4,798 | 3,184 | 3,836 | 10,600 | 423 | 23,110 | 21,140 | 3,820 | 6,010 | 2,660 | 1,978 | 42,440 | 948 | 930 |
| $1 to $999 | 6,261 | 2,427 | 481 | 281 | 340 | 1,753 | 2,540 | 1,476 | 5,059 | 311 | 22,200 | 12,860 | 3,465 | 3,425 | 1,556 | 2,447 | 11,750 | 1,560 | 1,597 |
| $1,000 to $2,499 | 12,730 | 6,186 | 880 | 347 | 32 | 1,591 | 10,040 | 3,953 | 5,421 | 415 | 28,930 | 24,780 | 6,988 | 3,102 | 4,351 | 2,760 | 16,800 | 1,962 | 1,037 |
| $2,500 and over | 13,380 | 9,108 | 1,269 | 407 | 859 | 1,131 | 5,970 | 1,494 | 6,748 | 474 | 15,230 | 16,710 | 5,902 | 11,790 | 7,655 | 3,806 | 15,100 | 2,153 | 1,121 |
| **Participation in Government Programs** | | | | | | | | | | | | | | | | | | | |
| None | 6,335 | 3,285 | 651 | 219 | 520 | 865 | 2,917 | 365 | 4,870 | 178 | 20,350 | 15,210 | 3,978 | 1,698 | 3,236 | 1,638 | 3,905 | 1,798 | 524 |
| One or more | 2,013 | 790 | 71 | 0 | 291 | 454 | 1,523 | 1,135 | 5,721 | 318 | 16,820 | 11,430 | 1,893 | 3,147 | 1,655 | 4,513 | 32,990 | 704 | 806 |
| SNAP (food stamps) | 798 | 299 | 75 | 62 | 98 | 0 | 5,195 | 1,305 | 12,210 | 342 | 23,960 | 25,900 | 3,730 | 5,144 | 1,497 | (B) | (B) | 478 | 1,240 |
| Medicaid | 2,719 | 888 | 46 | 11 | 118 | 405 | 1,569 | 1,074 | 6,716 | 437 | 38,020 | 13,740 | 1,967 | 2,440 | 2,625 | 4,367 | 40,760 | 765 | 974 |
| Supplemental Security Income (SSI) | 1,718 | 584 | 128 | 42 | 217 | (B) | 7,651 | 3,246 | 12,540 | 358 | (B) | (B) | 4,856 | 12,380 | 4,284 | (B) | (B) | 4,813 | (B) |
| WIC | 1,666 | 1,321 | 662 | 138 | 279 | (B) | (B) | 4,903 | 15,170 | 1,183 | (B) | (B) | 2,475 | (B) | 1,156 | (B) | (B) | (B) | (B) |
| **Food Security** | | | | | | | | | | | | | | | | | | | |
| High or marginal food security | 5,020 | 1,740 | 242 | 183 | 638 | 2,150 | 3,200 | 1,298 | 0 | 192 | 9,537 | 14,040 | 3,388 | 3,418 | 597 | 1,110 | 3,297 | 1,266 | 509 |
| Low food security | 6,818 | 746 | 232 | 128 | 119 | 2,776 | 7,846 | 2,263 | 5,462 | 366 | (B) | 12,050 | 3,627 | 4,659 | 2,627 | (B) | (B) | 2,191 | 1,669 |
| Very low food security | 4,120 | 1,339 | 286 | 154 | 284 | 1,283 | 4,633 | 2,238 | 10,720 | 525 | (B) | 29,010 | 3,051 | 7,968 | 4,428 | (B) | (B) | 2,423 | 1,561 |
| **Region** | | | | | | | | | | | | | | | | | | | |
| Northeast | 14,510 | 4,390 | 829 | 425 | 1,256 | 1,402 | 7,339 | 4,690 | 14,770 | 510 | 51,080 | 36,740 | 6,918 | 6,919 | 5,810 | 2,476 | 15,550 | 2,140 | 1,939 |
| Midwest | 6,178 | 4,449 | 718 | 16 | 878 | 1,049 | 3,964 | 811 | 5,314 | 513 | 21,710 | 17,750 | 5,115 | 6,607 | 4,389 | 1,983 | 23,070 | 1,938 | 1,325 |
| South | 6,317 | 2,216 | 316 | 130 | 381 | 1,032 | 5,989 | 1,091 | 5,049 | 310 | 20,740 | 16,550 | 3,606 | 1,132 | 3,114 | 4,935 | 23,260 | 723 | 1,163 |
| West | 9,802 | 4,072 | 739 | 81 | 867 | 311 | 5,467 | 3,057 | 3,071 | 338 | 44,050 | 22,100 | 5,900 | 3,424 | 4,351 | 1,990 | 55,330 | 2,572 | 890 |
| **Housing Tenure** | | | | | | | | | | | | | | | | | | | |
| Owner | 5,880 | 4,430 | 407 | 351 | 491 | 2,316 | 5,911 | 2,249 | 4,502 | 224 | 22,940 | 13,720 | 3,038 | 2,715 | 3,369 | 2,115 | 9,250 | 1,417 | 904 |
| Renter | 746 | 750 | 278 | 15 | 460 | 1,410 | 1,899 | 523 | (B) | 289 | 16,460 | 16,740 | 448 | 1,707 | 1,569 | 2,463 | 32,400 | 1,613 | 626 |
| **Ability to Pay Rent or Mortgage** | | | | | | | | | | | | | | | | | | | |
| Unable to pay rent or mortgage | 1,446 | 640 | 136 | 110 | 91 | (B) | 3,601 | 1,244 | 16,540 | 665 | (B) | (B) | 3,867 | 8,255 | 4,218 | (B) | (B) | 3,278 | (B) |
| Able to pay rent or mortgage | 4,938 | 1,719 | 406 | 20 | 128 | 1,702 | 2,531 | 1,823 | 551 | 158 | 9,343 | 5,313 | 2,507 | 2,882 | 2,798 | 1,566 | 5,173 | 1,369 | 922 |

**Table 1A. Standard Error for Median Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions | | | | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
| | | | Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | | | | | |

NOTE: In dollars. Estimates are conditional on asset ownership. Sample excludes group quarters and households in which the household reference person was either living outside the United States in December, living in institutionalized group quarters in December, or was living in a non-permanent accommodation in December. (B) - Base is less than 200,000 households, or sample size less than 50. Standard errors have been calculated using replicate weights. Standard error of 0 indicates that the width of the confidence interval for this estimate rounds to zero. Standard errors have been rounded to four significant digits. 'Other Assets' includes assets from a catch-all question, and includes assets such as coins, jewelry, artwork, mortgages paid to household members, other loans owed to household members, royalties, or cryptocurrency. Interpolated medians have been used to calculate statistics. A household's participation in government programs is defined as having received benefits from any of the following programs: Supplemental Nutrition Assistance Program (SNAP), Medicaid, Supplemental Security Income (SSI), Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), Temporary Assistance for Needy Families (TANF), and General Assistance (GA). Starting in 2021 Wealth tables use recoded (an updated variable of) annual Medicaid coverage to better capture Participation in Government Programs. Food security is defined by six questions about a household's ability to afford enough food or balanced meals. These questions were collapsed into categories according to how many of a household's responses indicate limited access to food or cutting the size of meals: high or marginal food security (0-1 question), low food security (2-4 questions), and very low food security (5-6 questions). Federal surveys give respondents the option of reporting more than one race. There are two basic ways of defining a race group. A group such as Black may be defined as those who reported Black and no other race (the race-alone or single-race concept) or as those who reported Black regardless of whether they also reported another race (the race alone-or-in-combination concept). This table shows data using the first approach (race-alone). The use of the single race population does not imply it is the preferred method of presenting or analyzing data. The U.S. Census Bureau uses a variety of approaches. Because Hispanics may be any race, data in this table for Hispanics overlap slightly with data for the Black population. Data for American Indians and Alaska Natives are not shown because of their small sample size. The race or Hispanic origin of the householder designates the race or Hispanic origin of the household. The Census does not define different generational cohorts with the exception of Baby Boomers (born 1946 to 1964). The other generations are colloquially defined as: Silent Generation (born 1928 to 1945), Generation X (born 1965 to 1980), Millennial (born 1981 to 1996), Generation Z (born 1997 to 2012). The estimates in this table are based on responses from a sample of the population and may differ from the actual values because of sampling variability and other factors. As a result, apparent differences between the estimates for two or more groups may not be statistically significant. For information on sampling and nonsampling error see: https://www.census.gov/programs-surveys/sipp/methodology/sampling.html. For technical documentation and more information about SIPP data quality, visit the survey's Technical Documentation webpage at https://www.census.gov/programs-surveys/sipp/tech-documentation.html. Wealth tables for 2017 and prior years calculated estimates on restricted use data.

Source: U.S. Census Bureau, Survey of Income and Program Participation, Survey Year 2023, Public Use Data, Project No. P-7516454, Dataset D-0000004561, Approval CBDRB FY24 0222.
Internet Release Date: 07/11/2024

**Table 2A. Standard Error for Percent Holding Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Assets at Financial Institutions | | | | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | | | | |
| **Total** | 0.2 | 0.2 | 0.4 | 0.2 | 0.3 | 0.4 | 0.3 | 0.3 | 0.4 | 0.2 | 0.4 | 0.4 | 0.4 | 0.2 | 0.2 | 0.3 | 0.2 |
| **Race and Hispanic Origin of Householder** | | | | | | | | | | | | | | | | | |
| White alone | 0.2 | 0.2 | 0.4 | 0.2 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.2 | 0.5 | 0.5 | 0.5 | 0.2 | 0.2 | 0.3 | 0.3 |
| White alone, not Hispanic | 0.2 | 0.2 | 0.4 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.5 | 0.5 | 0.5 | 0.3 | 0.2 | 0.4 | 0.3 |
| Black alone | 0.8 | 0.9 | 1.4 | 0.6 | 1.3 | 1.0 | 1.2 | 1.5 | 0.6 | 0.4 | 1.5 | 1.1 | 1.5 | 0.5 | 0.5 | 1.0 | 0.7 |
| Asian alone | 0.5 | 0.5 | 1.4 | 1.5 | 1.9 | 1.5 | 1.9 | 1.8 | 1.3 | 0.9 | 1.7 | 2.0 | 1.8 | 1.2 | 0.8 | 1.2 | 1.3 |
| Other (residual) | 1.2 | 1.3 | 2.0 | 1.3 | 2.0 | 1.6 | 2.4 | 2.0 | 1.3 | 1.3 | 2.5 | 2.0 | 2.6 | 1.0 | 0.7 | 1.4 | 1.4 |
| Hispanic origin (any race) | 0.5 | 0.6 | 1.1 | 0.5 | 0.9 | 0.9 | 1.2 | 1.0 | 0.5 | 0.5 | 1.2 | 1.0 | 1.2 | 0.4 | 0.3 | 0.6 | 0.6 |
| Not of Hispanic origin | 0.2 | 0.2 | 0.4 | 0.2 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.2 | 0.5 | 0.4 | 0.5 | 0.2 | 0.2 | 0.3 | 0.3 |
| **Nativity of Household Members** | | | | | | | | | | | | | | | | | |
| At least one foreign-born household member | 0.4 | 0.4 | 0.7 | 0.5 | 0.9 | 0.8 | 0.9 | 0.8 | 0.6 | 0.5 | 1.0 | 0.9 | 1.0 | 0.5 | 0.3 | 0.5 | 0.5 |
| Native | 0.2 | 0.2 | 0.4 | 0.2 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.2 | 0.5 | 0.5 | 0.5 | 0.2 | 0.2 | 0.3 | 0.3 |
| **Age of Householder** | | | | | | | | | | | | | | | | | |
| Less than 35 years | 0.5 | 0.5 | 1.0 | 0.5 | 1.0 | 0.9 | 1.1 | 1.1 | 0.3 | 0.3 | 1.2 | 1.0 | 1.3 | 0.4 | 0.2 | 0.6 | 0.6 |
| 35 to 44 years | 0.4 | 0.4 | 1.0 | 0.6 | 1.1 | 0.9 | 1.2 | 1.0 | 0.5 | 0.5 | 1.1 | 1.1 | 1.2 | 0.6 | 0.3 | 0.7 | 0.7 |
| 45 to 54 years | 0.4 | 0.5 | 1.0 | 0.6 | 1.0 | 0.9 | 1.1 | 0.9 | 0.6 | 0.6 | 1.2 | 1.0 | 1.2 | 0.7 | 0.4 | 0.7 | 0.7 |
| 55 to 64 years | 0.4 | 0.5 | 0.8 | 0.6 | 0.8 | 0.8 | 0.9 | 0.7 | 0.5 | 0.6 | 1.0 | 0.9 | 1.0 | 0.4 | 0.4 | 0.8 | 0.5 |
| 65 years and over | 0.2 | 0.3 | 0.6 | 0.4 | 0.5 | 0.5 | 0.5 | 0.5 | 0.4 | 0.4 | 0.6 | 0.6 | 0.6 | 0.2 | 0.4 | 0.5 | 0.3 |
| 65 to 69 years | 0.5 | 0.7 | 1.0 | 0.7 | 1.2 | 0.9 | 1.1 | 0.9 | 0.7 | 0.8 | 1.3 | 1.2 | 1.2 | 0.3 | 0.7 | 1.0 | 0.6 |
| 70 to 74 years | 0.5 | 0.6 | 1.1 | 0.8 | 1.1 | 0.9 | 1.2 | 0.9 | 0.7 | 0.8 | 1.4 | 1.4 | 1.3 | 0.4 | 0.8 | 1.1 | 0.6 |
| 75 and over | 0.4 | 0.4 | 0.9 | 0.6 | 0.8 | 0.5 | 0.9 | 0.9 | 0.5 | 0.6 | 0.9 | 0.8 | 0.7 | 0.2 | 0.7 | 0.7 | 0.4 |
| **Generation of Householder** | | | | | | | | | | | | | | | | | |
| Generation Z | 1.4 | 1.6 | 2.1 | 1.0 | 1.6 | 1.3 | 1.8 | 2.6 | 0.5 | 0.3 | 2.4 | 1.9 | 2.6 | 0.6 | 0.2 | 0.9 | 1.4 |
| Millennial | 0.4 | 0.4 | 0.7 | 0.5 | 0.8 | 0.7 | 0.9 | 0.9 | 0.4 | 0.4 | 1.0 | 0.8 | 1.0 | 0.4 | 0.2 | 0.5 | 0.5 |
| Generation X | 0.3 | 0.3 | 0.7 | 0.5 | 0.7 | 0.7 | 0.8 | 0.7 | 0.5 | 0.5 | 0.8 | 0.9 | 0.9 | 0.5 | 0.3 | 0.5 | 0.5 |
| Baby Boomer | 0.3 | 0.3 | 0.6 | 0.4 | 0.6 | 0.5 | 0.6 | 0.5 | 0.4 | 0.4 | 0.7 | 0.6 | 0.7 | 0.2 | 0.4 | 0.5 | 0.3 |
| Silent Generation | 0.4 | 0.5 | 1.1 | 0.7 | 0.9 | 0.6 | 1.0 | 1.0 | 0.6 | 0.6 | 1.0 | 1.0 | 0.8 | 0.2 | 0.8 | 0.8 | 0.4 |
| **Age Composition of the Household** | | | | | | | | | | | | | | | | | |
| No children under 18 | 0.2 | 0.2 | 0.4 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.2 | 0.3 | 0.5 | 0.5 | 0.5 | 0.1 | 0.2 | 0.3 | 0.3 |
| One or more children under 18 | 0.3 | 0.4 | 0.7 | 0.5 | 0.7 | 0.7 | 0.7 | 0.7 | 0.5 | 0.5 | 0.9 | 0.8 | 0.9 | 0.6 | 0.3 | 0.6 | 0.4 |
| Youngest child under 5 | 0.7 | 0.8 | 1.4 | 0.8 | 1.4 | 1.2 | 1.6 | 1.3 | 0.8 | 0.6 | 1.6 | 1.4 | 1.7 | 0.9 | 0.4 | 1.0 | 0.7 |
| Youngest child 5 to 9 | 0.7 | 0.7 | 1.6 | 0.9 | 1.5 | 1.5 | 1.7 | 1.2 | 0.8 | 0.8 | 1.8 | 1.7 | 1.9 | 1.3 | 0.4 | 1.2 | 1.0 |
| Youngest child 10 to 18 | 0.5 | 0.5 | 1.1 | 0.8 | 1.2 | 1.1 | 1.4 | 1.1 | 0.8 | 0.8 | 1.3 | 1.3 | 1.3 | 0.9 | 0.5 | 0.9 | 0.8 |
| **Highest Level of Educational Attainment in the Household** | | | | | | | | | | | | | | | | | |
| No high school diploma | 1.7 | 1.8 | 1.9 | 0.5 | 0.6 | 1.4 | 2.0 | 1.9 | 0.5 | 0.6 | 1.3 | 0.8 | 1.1 | 0.1 | 0.5 | 1.0 | 0.5 |
| High school graduate only | 0.6 | 0.7 | 1.1 | 0.3 | 0.6 | 0.7 | 0.9 | 0.9 | 0.4 | 0.3 | 0.9 | 0.7 | 0.9 | 0.2 | 0.3 | 0.6 | 0.3 |
| Some college, no degree | 0.5 | 0.5 | 1.0 | 0.4 | 0.8 | 0.8 | 1.0 | 1.0 | 0.4 | 0.4 | 1.2 | 0.9 | 1.2 | 0.2 | 0.4 | 0.7 | 0.5 |
| Associate's degree | 0.5 | 0.5 | 1.1 | 0.7 | 1.0 | 1.0 | 1.4 | 1.0 | 0.5 | 0.7 | 1.4 | 1.3 | 1.4 | 0.4 | 0.5 | 1.1 | 0.6 |
| Bachelor's degree | 0.2 | 0.2 | 0.6 | 0.5 | 0.8 | 0.8 | 0.8 | 0.7 | 0.4 | 0.4 | 0.8 | 0.9 | 0.9 | 0.4 | 0.4 | 0.6 | 0.6 |
| Graduate or professional degree | 0.1 | 0.1 | 0.6 | 0.7 | 1.0 | 0.7 | 0.8 | 0.6 | 0.6 | 0.6 | 0.7 | 0.9 | 0.9 | 0.7 | 0.4 | 0.6 | 0.5 |
| **Single-Person Households** | | | | | | | | | | | | | | | | | |
| Total | 0.4 | 0.5 | 0.8 | 0.3 | 0.5 | 0.5 | 0.7 | 0.7 | 0.3 | 0.3 | 0.8 | 0.7 | 0.8 | 0.1 | 0.3 | 0.4 | 0.4 |
| Less than 35 years | 1.1 | 1.1 | 2.1 | 1.0 | 1.8 | 1.5 | 2.0 | 2.4 | 0.5 | 0.6 | 2.2 | 1.8 | 2.2 | 0.5 | 0.2 | 0.8 | 1.1 |
| 35 to 54 years | 0.9 | 1.0 | 2.0 | 0.8 | 1.5 | 1.4 | 1.8 | 1.7 | 0.7 | 0.5 | 2.0 | 1.6 | 2.0 | 0.3 | 0.5 | 1.0 | 1.0 |
| 55 to 64 years | 1.0 | 1.1 | 1.6 | 0.8 | 1.3 | 1.2 | 1.7 | 1.5 | 0.8 | 0.8 | 1.9 | 1.5 | 1.8 | 0.3 | 0.7 | 1.2 | 0.7 |
| 65 years and over | 0.4 | 0.5 | 1.0 | 0.5 | 0.7 | 0.5 | 1.0 | 1.0 | 0.5 | 0.5 | 0.9 | 0.9 | 0.7 | 0.1 | 0.6 | 0.7 | 0.4 |
| **Households of Any Size** | | | | | | | | | | | | | | | | | |

**Table 2A. Standard Error for Percent Holding Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Assets at Financial Institutions | | | | | | | | | | Retirement accounts | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
| Married-couple households | 0.2 | 0.2 | 0.4 | 0.4 | 0.6 | 0.6 | 0.6 | 0.5 | 0.4 | 0.4 | 0.6 | 0.7 | 0.6 | 0.4 | 0.3 | 0.5 | 0.4 |
| Less than 35 years | 0.5 | 0.6 | 1.3 | 1.0 | 1.9 | 1.9 | 2.1 | 1.0 | 0.8 | 0.6 | 2.1 | 1.9 | 2.3 | 1.1 | 0.4 | 1.2 | 1.0 |
| 35 to 54 years | 0.3 | 0.3 | 0.7 | 0.7 | 1.0 | 0.9 | 0.9 | 0.7 | 0.6 | 0.6 | 0.9 | 1.1 | 1.0 | 0.7 | 0.4 | 0.7 | 0.6 |
| 55 to 64 years | 0.3 | 0.4 | 0.8 | 1.0 | 1.4 | 1.1 | 0.9 | 0.7 | 0.9 | 1.0 | 1.2 | 1.3 | 1.3 | 0.7 | 0.7 | 1.2 | 0.7 |
| 65 years and over | 0.3 | 0.3 | 0.7 | 0.7 | 1.0 | 0.8 | 0.7 | 0.6 | 0.7 | 0.8 | 0.9 | 1.0 | 1.0 | 0.3 | 0.6 | 0.8 | 0.5 |
| Male householder | 0.4 | 0.5 | 0.9 | 0.5 | 0.8 | 0.7 | 0.9 | 1.0 | 0.4 | 0.4 | 1.0 | 0.7 | 1.0 | 0.3 | 0.3 | 0.5 | 0.6 |
| Less than 35 years | 0.9 | 1.0 | 1.9 | 1.1 | 1.9 | 1.4 | 2.0 | 2.2 | 0.6 | 0.4 | 2.0 | 1.7 | 1.9 | 0.3 | 0.2 | 0.8 | 1.4 |
| 35 to 54 years | 0.9 | 0.9 | 1.7 | 0.8 | 1.6 | 1.3 | 1.9 | 1.6 | 0.8 | 0.6 | 2.1 | 1.6 | 2.1 | 0.8 | 0.6 | 1.0 | 1.2 |
| 55 to 64 years | 1.0 | 1.2 | 2.0 | 1.0 | 1.6 | 1.7 | 2.1 | 1.8 | 1.1 | 1.0 | 2.2 | 1.7 | 2.1 | 0.5 | 1.0 | 1.2 | 1.0 |
| 65 years and over | 0.8 | 1.0 | 1.5 | 0.8 | 1.1 | 1.0 | 1.7 | 1.4 | 0.9 | 0.8 | 1.5 | 1.4 | 1.2 | 0.3 | 0.9 | 1.0 | 0.8 |
| Female householder | 0.4 | 0.4 | 0.8 | 0.3 | 0.6 | 0.5 | 0.7 | 0.8 | 0.3 | 0.3 | 0.8 | 0.7 | 0.8 | 0.2 | 0.3 | 0.5 | 0.4 |
| Less than 35 years | 1.2 | 1.3 | 1.9 | 0.7 | 1.5 | 1.4 | 1.8 | 2.3 | 0.3 | 0.6 | 2.3 | 1.6 | 2.3 | 0.5 | 0.5 | 1.0 | 0.9 |
| 35 to 54 years | 0.7 | 0.8 | 1.6 | 0.7 | 1.2 | 1.1 | 1.1 | 1.6 | 0.6 | 0.7 | 1.8 | 1.2 | 1.7 | 0.7 | 0.3 | 0.8 | 0.7 |
| 55 to 64 years | 1.1 | 1.1 | 1.8 | 0.9 | 1.3 | 1.1 | 1.9 | 1.5 | 0.7 | 0.8 | 2.1 | 1.6 | 2.1 | 0.3 | 0.8 | 1.3 | 0.8 |
| 65 years and over | 0.4 | 0.5 | 1.1 | 0.5 | 0.8 | 0.6 | 1.0 | 1.0 | 0.5 | 0.5 | 1.1 | 1.0 | 0.9 | 0.2 | 0.7 | 0.8 | 0.4 |
| **Labor Force Activity of Household Members Under 65** | | | | | | | | | | | | | | | | | |
| At least one household member with labor force activity during the year | 0.2 | 0.2 | 0.4 | 0.3 | 0.5 | 0.4 | 0.4 | 0.4 | 0.3 | 0.3 | 0.5 | 0.5 | 0.6 | 0.3 | 0.2 | 0.4 | 0.3 |
| At least one household member who worked full-time for the entire year | 0.2 | 0.2 | 0.4 | 0.4 | 0.6 | 0.5 | 0.6 | 0.5 | 0.4 | 0.3 | 0.6 | 0.6 | 0.6 | 0.3 | 0.2 | 0.4 | 0.3 |
| At least one household member who worked part-time during the year | 0.3 | 0.4 | 0.7 | 0.5 | 0.8 | 0.8 | 0.8 | 0.7 | 0.4 | 0.4 | 0.9 | 0.9 | 0.9 | 0.5 | 0.3 | 0.6 | 0.5 |
| At least one household member who was unemployed during the year | 0.8 | 0.8 | 1.4 | 0.9 | 1.4 | 1.0 | 1.6 | 1.6 | 0.6 | 0.7 | 1.8 | 1.5 | 1.7 | 0.3 | 0.5 | 1.0 | 0.8 |
| No labor force activity for any household member during the year | 1.1 | 1.2 | 1.8 | 0.7 | 1.0 | 0.4 | 1.5 | 1.5 | 0.6 | 0.7 | 1.2 | 1.0 | 1.1 | 0.3 | 0.7 | 0.8 | 0.7 |
| **Annual Household Income** | | | | | | | | | | | | | | | | | |
| Lowest quintile | 0.6 | 0.7 | 1.0 | 0.3 | 0.5 | 0.7 | 0.8 | 1.0 | 0.3 | 0.2 | 0.7 | 0.5 | 0.6 | 0.2 | 0.3 | 0.5 | 0.4 |
| Second quintile | 0.4 | 0.5 | 1.0 | 0.4 | 0.7 | 0.7 | 0.9 | 0.9 | 0.3 | 0.4 | 1.0 | 0.8 | 1.0 | 0.2 | 0.3 | 0.6 | 0.4 |
| Third quintile | 0.2 | 0.3 | 0.8 | 0.5 | 0.8 | 0.7 | 1.0 | 0.8 | 0.4 | 0.4 | 1.0 | 0.9 | 1.1 | 0.4 | 0.4 | 0.7 | 0.6 |
| Fourth quintile | 0.2 | 0.2 | 0.6 | 0.6 | 1.0 | 0.8 | 1.0 | 0.7 | 0.5 | 0.6 | 0.9 | 1.1 | 0.9 | 0.5 | 0.4 | 0.7 | 0.5 |
| Highest quintile | 0.1 | 0.2 | 0.6 | 0.7 | 0.9 | 0.9 | 0.9 | 0.7 | 0.7 | 0.7 | 0.7 | 1.0 | 0.8 | 0.7 | 0.5 | 0.8 | 0.6 |
| **Poverty Status** | | | | | | | | | | | | | | | | | |
| Household Income Below Poverty Threshold | 1.0 | 1.1 | 1.4 | 0.4 | 0.7 | 1.1 | 1.1 | 1.4 | 0.3 | 0.4 | 1.0 | 0.6 | 0.8 | 0.3 | 0.4 | 0.6 | 0.5 |
| Household Income Above Poverty Threshold | 0.1 | 0.2 | 0.4 | 0.2 | 0.4 | 0.4 | 0.3 | 0.4 | 0.2 | 0.2 | 0.4 | 0.4 | 0.5 | 0.2 | 0.2 | 0.3 | 0.3 |
| **Household Net Worth** | | | | | | | | | | | | | | | | | |
| Negative or zero | 1.1 | 1.1 | 1.4 | 0.4 | 1.0 | 1.0 | 1.0 | 1.6 | 0.2 | 0.3 | 1.4 | 0.8 | 1.4 | 0.5 | 0.1 | 0.8 | 0.7 |
| $1 to $4,999 | 0.9 | 1.1 | 2.0 | 0.3 | 0.8 | 1.1 | 0.7 | 2.0 | (D) | 0.3 | 1.5 | 0.8 | 1.4 | 0.3 | 0.1 | 0.6 | 0.3 |
| $5,000 to $9,999 | 1.3 | 1.3 | 2.6 | 1.3 | 1.1 | 2.0 | 1.8 | 2.2 | (D) | 0.5 | 2.6 | 1.5 | 2.5 | 0.4 | (D) | 1.2 | 0.8 |
| $10,000 to $24,999 | 0.8 | 0.8 | 1.9 | 0.5 | 1.1 | 1.5 | 1.4 | 1.8 | 0.1 | 0.2 | 2.2 | 1.6 | 2.1 | 0.4 | 0.5 | 1.2 | 0.9 |
| $25,000 to $49,999 | 0.6 | 0.7 | 1.8 | 0.8 | 1.6 | 1.2 | 1.9 | 1.7 | 0.2 | 0.5 | 2.2 | 1.4 | 2.2 | 0.7 | 0.3 | 1.2 | 0.9 |
| $50,000 to $99,999 | 0.6 | 0.6 | 1.2 | 0.7 | 1.4 | 1.2 | 1.6 | 1.3 | 0.4 | 0.4 | 1.7 | 1.4 | 1.7 | 0.4 | 0.4 | 0.9 | 0.9 |
| $100,000 to $249,999 | 0.3 | 0.4 | 0.8 | 0.5 | 0.9 | 0.8 | 0.9 | 0.8 | 0.4 | 0.4 | 1.1 | 1.0 | 1.2 | 0.4 | 0.4 | 0.8 | 0.6 |
| $250,000 to $499,999 | 0.3 | 0.3 | 0.7 | 0.7 | 1.0 | 0.9 | 0.8 | 0.7 | 0.5 | 0.5 | 0.9 | 1.0 | 1.1 | 0.5 | 0.5 | 0.8 | 0.6 |
| $500,000 and over | 0.1 | 0.1 | 0.4 | 0.5 | 0.7 | 0.6 | 0.4 | 0.4 | 0.6 | 0.6 | 0.5 | 0.7 | 0.6 | 0.5 | 0.5 | 0.6 | 0.5 |
| **Health Insurance Coverage of Household Members** | | | | | | | | | | | | | | | | | |
| Health insurance coverage for all household members all year | 0.2 | 0.2 | 0.4 | 0.3 | 0.4 | 0.3 | 0.4 | 0.4 | 0.2 | 0.3 | 0.5 | 0.4 | 0.5 | 0.2 | 0.2 | 0.3 | 0.3 |

**Table 2A. Standard Error for Percent Holding Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Assets at Financial Institutions | | | | | | | | | | Retirement accounts | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
| No Health insurance coverage for some or all household members during the year | 0.5 | 0.6 | 1.0 | 0.5 | 0.9 | 1.0 | 1.2 | 1.0 | 0.5 | 0.4 | 1.2 | 1.0 | 1.2 | 0.4 | 0.4 | 0.7 | 0.7 |
| **Disability of Household Members** | | | | | | | | | | | | | | | | | |
| No household member with a disability | 0.2 | 0.2 | 0.4 | 0.3 | 0.5 | 0.5 | 0.5 | 0.5 | 0.3 | 0.3 | 0.5 | 0.5 | 0.6 | 0.3 | 0.2 | 0.4 | 0.3 |
| One or more household members with a disability | 0.3 | 0.3 | 0.7 | 0.3 | 0.5 | 0.5 | 0.6 | 0.6 | 0.3 | 0.4 | 0.7 | 0.6 | 0.7 | 0.3 | 0.3 | 0.4 | 0.3 |
| **Poor or Fair Health of Household Members** | | | | | | | | | | | | | | | | | |
| No household member with poor or fair health | 0.2 | 0.2 | 0.4 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.3 | 0.5 | 0.5 | 0.5 | 0.3 | 0.2 | 0.3 | 0.3 |
| One or more household members with poor or fair health | 0.4 | 0.5 | 0.8 | 0.4 | 0.7 | 0.5 | 0.8 | 0.7 | 0.4 | 0.4 | 0.9 | 0.7 | 0.9 | 0.2 | 0.3 | 0.5 | 0.4 |
| **Hospital Stays of Household Members** | | | | | | | | | | | | | | | | | |
| No household member spending a night in a hospital | 0.2 | 0.2 | 0.4 | 0.2 | 0.4 | 0.4 | 0.4 | 0.4 | 0.2 | 0.3 | 0.5 | 0.4 | 0.5 | 0.2 | 0.2 | 0.3 | 0.2 |
| At least one household member spending at least one night in a hospital | 0.4 | 0.5 | 0.9 | 0.6 | 0.9 | 0.7 | 1.0 | 0.8 | 0.5 | 0.5 | 1.1 | 1.0 | 1.0 | 0.4 | 0.5 | 0.7 | 0.5 |
| **Medical Expenses of Household Members** | | | | | | | | | | | | | | | | | |
| No medical expenses | 0.6 | 0.7 | 1.0 | 0.4 | 0.7 | 0.8 | 0.9 | 1.0 | 0.3 | 0.3 | 1.0 | 0.7 | 1.0 | 0.2 | 0.3 | 0.5 | 0.4 |
| $1 to $999 | 0.2 | 0.3 | 0.6 | 0.4 | 0.6 | 0.5 | 0.6 | 0.6 | 0.4 | 0.3 | 0.7 | 0.6 | 0.7 | 0.3 | 0.3 | 0.5 | 0.3 |
| $1,000 to $2,499 | 0.2 | 0.3 | 0.7 | 0.5 | 0.9 | 0.8 | 1.0 | 0.7 | 0.6 | 0.6 | 0.9 | 1.0 | 1.0 | 0.6 | 0.5 | 0.8 | 0.6 |
| $2,500 and over | 0.1 | 0.2 | 0.6 | 0.6 | 0.9 | 0.8 | 0.8 | 0.6 | 0.6 | 0.6 | 0.8 | 0.9 | 0.9 | 0.6 | 0.5 | 0.7 | 0.6 |
| **Participation in Government Programs** | | | | | | | | | | | | | | | | | |
| None | 0.2 | 0.2 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.3 | 0.5 | 0.5 | 0.5 | 0.3 | 0.2 | 0.3 | 0.3 |
| One or more | 0.4 | 0.5 | 0.9 | 0.3 | 0.5 | 0.6 | 0.7 | 0.8 | 0.3 | 0.3 | 0.8 | 0.6 | 0.8 | 0.2 | 0.2 | 0.5 | 0.3 |
| SNAP (food stamps) | 0.8 | 0.9 | 1.3 | 0.4 | 0.8 | 0.9 | 1.1 | 1.2 | 0.4 | 0.3 | 1.0 | 0.7 | 1.0 | 0.2 | 0.2 | 0.6 | 0.4 |
| Medicaid | 0.5 | 0.6 | 0.9 | 0.3 | 0.6 | 0.7 | 0.7 | 0.8 | 0.3 | 0.3 | 0.8 | 0.6 | 0.8 | 0.2 | 0.2 | 0.5 | 0.3 |
| Supplemental Security Income (SSI) | 1.2 | 1.2 | 2.0 | 0.7 | 1.1 | 1.2 | 1.7 | 1.9 | 0.6 | 0.8 | 1.6 | 1.1 | 1.6 | 0.4 | 0.6 | 1.1 | 0.7 |
| WIC | 1.9 | 2.0 | 3.0 | 1.4 | 1.9 | 2.7 | 3.1 | 2.9 | 0.8 | 0.5 | 3.2 | 1.5 | 3.2 | 0.5 | 0.3 | 1.5 | 0.7 |
| **Food Security** | | | | | | | | | | | | | | | | | |
| High or marginal food security | 0.2 | 0.2 | 0.4 | 0.2 | 0.4 | 0.4 | 0.4 | 0.4 | 0.2 | 0.2 | 0.5 | 0.4 | 0.5 | 0.2 | 0.2 | 0.3 | 0.3 |
| Low food security | 0.9 | 1.0 | 1.6 | 0.6 | 1.1 | 1.1 | 1.6 | 1.5 | 0.6 | 0.6 | 1.7 | 1.3 | 1.7 | 0.7 | 0.5 | 1.0 | 0.6 |
| Very low food security | 1.0 | 1.2 | 1.7 | 0.8 | 1.4 | 1.3 | 1.8 | 1.7 | 0.6 | 0.9 | 1.7 | 1.3 | 1.7 | 0.5 | 0.4 | 1.2 | 0.8 |
| **Region** | | | | | | | | | | | | | | | | | |
| Northeast | 0.4 | 0.4 | 0.9 | 0.6 | 1.0 | 0.9 | 1.0 | 1.1 | 0.5 | 0.6 | 1.0 | 1.1 | 1.1 | 0.6 | 0.5 | 0.8 | 0.5 |
| Midwest | 0.4 | 0.4 | 0.9 | 0.5 | 0.9 | 0.6 | 0.9 | 0.7 | 0.4 | 0.5 | 1.1 | 1.0 | 1.1 | 0.4 | 0.4 | 0.7 | 0.5 |
| South | 0.3 | 0.4 | 0.6 | 0.3 | 0.6 | 0.6 | 0.6 | 0.6 | 0.4 | 0.4 | 0.8 | 0.6 | 0.7 | 0.3 | 0.2 | 0.5 | 0.4 |
| West | 0.3 | 0.3 | 0.6 | 0.5 | 0.8 | 0.7 | 0.8 | 0.6 | 0.5 | 0.4 | 0.8 | 0.8 | 0.8 | 0.4 | 0.4 | 0.5 | 0.5 |
| **Housing Tenure** | | | | | | | | | | | | | | | | | |
| Owner | 0.1 | 0.2 | 0.4 | 0.3 | 0.4 | 0.4 | 0.0 | 0.3 | 0.3 | 0.3 | 0.5 | 0.5 | 0.5 | 0.3 | 0.2 | 0.4 | 0.3 |
| Renter | 0.4 | 0.4 | 0.8 | 0.3 | 0.5 | 0.6 | (D) | 0.9 | 0.2 | 0.3 | 0.8 | 0.7 | 0.8 | 0.3 | 0.2 | 0.4 | 0.4 |
| **Ability to Pay Rent or Mortgage** | | | | | | | | | | | | | | | | | |
| Unable to pay rent or mortgage | 1.5 | 1.8 | 2.2 | 1.0 | 1.8 | 2.1 | 2.1 | 2.3 | 0.8 | 0.7 | 2.2 | 1.2 | 2.1 | 0.5 | 0.4 | 1.1 | 0.6 |
| Able to pay rent or mortgage | 0.2 | 0.2 | 0.4 | 0.2 | 0.4 | 0.3 | 0.3 | 0.4 | 0.2 | 0.2 | 0.4 | 0.4 | 0.4 | 0.2 | 0.2 | 0.3 | 0.2 |

**Table 2A. Standard Error for Percent Holding Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Assets at Financial Institutions | | | | | | | | | | Retirement accounts | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |

NOTE: Sample excludes group quarters and households in which the household reference person was either living outside the United States in December, living in institutionalized group quarters in December, or was living in a non-permanent accommodation in December. Standard errors have been calculated using replicate weights. (D) - Cell suppressed due to a small number of observations. 'Other Assets' includes assets from a catch-all question, and includes assets such as coins, jewelry, artwork, mortgages paid to household members, other loans owed to household members, royalties, or cryptocurrency. A household's participation in government programs is defined as having received benefits from any of the following programs: Supplemental Nutrition Assistance Program (SNAP), Medicaid, Supplemental Security Income (SSI), Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), Temporary Assistance for Needy Families (TANF), and General Assistance (GA). Starting in 2021 Wealth tables use recoded (an updated variable of) annual Medicaid coverage to better capture Participation in Government Programs. Food security is defined by six questions about a household's ability to afford enough food or balanced meals. These questions were collapsed into categories according to how many of a household's responses indicate limited access to food or cutting the size of meals: high or marginal food security (0-1 question), low food security (2-4 questions), and very low food security (5-6 questions). Federal surveys give respondents the option of reporting more than one race. There are two basic ways of defining a race group. A group such as Black may be defined as those who reported Black and no other race (the race-alone or single-race concept) or as those who reported Black regardless of whether they also reported another race (the race alone-or-in-combination concept). This table shows data using the first approach (race-alone). The use of the single race population does not imply it is the preferred method of presenting or analyzing data. The U.S. Census Bureau uses a variety of approaches. Because Hispanics may be any race, data in this table for Hispanics overlap slightly with data for the Black population. Data for American Indians and Alaska Natives are not shown because of their small sample size. The race or Hispanic origin of the householder designates the race or Hispanic origin of the household. The Census does not define different generational cohorts with the exception of Baby Boomers (born 1946 to 1964). The other generations are colloquially defined as: Silent Generation (born 1928 to 1945), Generation X (born 1965 to 1980), Millennial (born 1981 to 1996), Generation Z (born 1997 to 2012). The estimates in this table are based on responses from a sample of the population and may differ from the actual values because of sampling variability and other factors. As a result, apparent differences between the estimates for two or more groups may not be statistically significant. For information on sampling and nonsampling error see: https://www.census.gov/programs-surveys/sipp/methodology/sampling.html. For technical documentation and more information about SIPP data quality, visit the survey's Technical Documentation webpage at https://www.census.gov/programs-surveys/sipp/tech-documentation.html. Wealth tables for 2017 and prior years calculated estimates on restricted use data.

Source: U.S. Census Bureau, Survey of Income and Program Participation, Survey Year 2023, Public Use Data, Project No. P-7516454, Dataset D-0000004561, Approval CBDRB FY24 0222.
Internet Release Date: 07/11/2024

**Table 3A. Standard Error for Ownership Rates for Assets at Financial Institutions and Other Interest-Earning Assets, by Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Percent Owning Assets at Financial Institutions | | | | | Percent Owning Other Interest-Earning Assets | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Checking | Savings Accounts | Money Market Deposit Accounts | Certificates of Deposit | Total | U.S. Government Bonds | Municipal and Corporate Bonds |
| **Total** | 134,100 | 0.2 | 0.2 | 0.4 | 0.3 | 0.2 | 0.2 | 0.2 | 0.1 |
| **Race and Hispanic Origin of Householder** | | | | | | | | | |
| White alone | 104,300 | 0.2 | 0.2 | 0.4 | 0.3 | 0.2 | 0.2 | 0.2 | 0.1 |
| White alone, not Hispanic | 86,720 | 0.2 | 0.2 | 0.5 | 0.4 | 0.3 | 0.3 | 0.3 | 0.1 |
| Black alone | 17,830 | 0.8 | 0.9 | 1.4 | 0.8 | 0.5 | 0.6 | 0.6 | 0.1 |
| Asian alone | 7,601 | 0.5 | 0.5 | 1.5 | 1.5 | 1.3 | 1.5 | 1.4 | 0.6 |
| Other (residual) | 4,402 | 1.2 | 1.3 | 2.0 | 1.4 | 1.0 | 1.3 | 1.3 | 0.4 |
| Hispanic origin (any race) | 19,920 | 0.5 | 0.6 | 1.1 | 0.6 | 0.4 | 0.5 | 0.4 | 0.2 |
| Not of Hispanic origin | 114,200 | 0.2 | 0.2 | 0.4 | 0.3 | 0.2 | 0.2 | 0.2 | 0.1 |
| **Nativity of Household Members** | | | | | | | | | |
| At least one foreign-born household member | 29,830 | 0.4 | 0.4 | 0.8 | 0.6 | 0.5 | 0.5 | 0.5 | 0.2 |
| Native | 104,300 | 0.2 | 0.2 | 0.4 | 0.3 | 0.2 | 0.2 | 0.2 | 0.1 |
| **Age of Householder** | | | | | | | | | |
| Less than 35 years | 25,120 | 0.5 | 0.5 | 1.0 | 0.6 | 0.4 | 0.5 | 0.5 | 0.2 |
| 35 to 44 years | 22,790 | 0.4 | 0.4 | 1.0 | 0.7 | 0.4 | 0.6 | 0.6 | 0.2 |
| 45 to 54 years | 22,680 | 0.4 | 0.5 | 1.0 | 0.8 | 0.5 | 0.6 | 0.6 | 0.2 |
| 55 to 64 years | 25,320 | 0.4 | 0.5 | 0.9 | 0.6 | 0.6 | 0.6 | 0.6 | 0.3 |
| 65 years and over | 38,200 | 0.2 | 0.3 | 0.6 | 0.5 | 0.5 | 0.4 | 0.3 | 0.2 |
| 65 to 69 years | 11,960 | 0.5 | 0.7 | 1.1 | 0.9 | 0.8 | 0.7 | 0.7 | 0.4 |
| 70 to 74 years | 10,130 | 0.5 | 0.6 | 1.1 | 1.1 | 0.8 | 0.8 | 0.7 | 0.5 |
| 75 and over | 16,100 | 0.4 | 0.4 | 1.0 | 0.8 | 0.6 | 0.6 | 0.5 | 0.4 |
| **Generation of Householder** | | | | | | | | | |
| Generation Z | 6,343 | 1.4 | 1.6 | 2.1 | 1.1 | 0.6 | 1.0 | 1.0 | 0.5 |
| Millennial | 34,820 | 0.4 | 0.4 | 0.8 | 0.5 | 0.3 | 0.5 | 0.5 | 0.1 |
| Generation X | 36,560 | 0.3 | 0.3 | 0.8 | 0.5 | 0.4 | 0.5 | 0.5 | 0.2 |
| Baby Boomer | 43,830 | 0.3 | 0.3 | 0.6 | 0.5 | 0.5 | 0.4 | 0.4 | 0.2 |
| Silent Generation | 12,560 | 0.4 | 0.5 | 1.1 | 0.9 | 0.7 | 0.7 | 0.6 | 0.4 |
| **Age Composition of the Household** | | | | | | | | | |
| No children under 18 | 98,030 | 0.2 | 0.2 | 0.5 | 0.3 | 0.3 | 0.3 | 0.3 | 0.1 |
| One or more children under 18 | 36,080 | 0.3 | 0.4 | 0.7 | 0.5 | 0.4 | 0.5 | 0.5 | 0.2 |
| Youngest child under 5 | 13,040 | 0.7 | 0.8 | 1.4 | 1.0 | 0.6 | 0.8 | 0.8 | 0.2 |
| Youngest child 5 to 9 | 9,341 | 0.7 | 0.7 | 1.7 | 1.0 | 0.8 | 0.9 | 0.9 | 0.3 |
| Youngest child 10 to 18 | 13,700 | 0.5 | 0.5 | 1.1 | 0.9 | 0.6 | 0.8 | 0.8 | 0.3 |
| **Highest Level of Educational Attainment in the Household** | | | | | | | | | |
| No high school diploma | 6,272 | 1.7 | 1.8 | 1.8 | 0.5 | 0.6 | 0.5 | 0.4 | 0.2 |
| High school graduate only | 26,120 | 0.6 | 0.7 | 1.1 | 0.4 | 0.4 | 0.3 | 0.3 | 0.1 |
| Some college, no degree | 22,300 | 0.5 | 0.5 | 1.0 | 0.6 | 0.4 | 0.4 | 0.4 | 0.2 |
| Associate's degree | 14,110 | 0.5 | 0.5 | 1.1 | 0.7 | 0.7 | 0.7 | 0.7 | 0.2 |
| Bachelor's degree | 35,860 | 0.2 | 0.2 | 0.6 | 0.6 | 0.4 | 0.5 | 0.5 | 0.2 |
| Graduate or professional degree | 29,440 | 0.1 | 0.1 | 0.6 | 0.7 | 0.5 | 0.7 | 0.7 | 0.4 |
| **Single-Person Households** | | | | | | | | | |
| Total | 42,270 | 0.4 | 0.5 | 0.8 | 0.4 | 0.3 | 0.3 | 0.3 | 0.1 |
| Less than 35 years | 7,460 | 1.1 | 1.1 | 2.2 | 1.1 | 0.5 | 1.0 | 1.0 | 0.3 |
| 35 to 54 years | 9,438 | 0.9 | 1.0 | 2.0 | 1.0 | 0.5 | 0.8 | 0.8 | 0.2 |
| 55 to 64 years | 8,600 | 1.0 | 1.1 | 1.6 | 1.0 | 1.0 | 0.8 | 0.8 | 0.3 |
| 65 years and over | 16,770 | 0.4 | 0.5 | 1.0 | 0.6 | 0.6 | 0.5 | 0.4 | 0.3 |
| **Households of Any Size** | | | | | | | | | |
| Married-couple households | 62,000 | 0.2 | 0.2 | 0.4 | 0.5 | 0.4 | 0.4 | 0.4 | 0.2 |
| Less than 35 years | 8,099 | 0.5 | 0.6 | 1.3 | 1.1 | 0.7 | 1.0 | 1.0 | (D) |
| 35 to 54 years | 24,860 | 0.3 | 0.3 | 0.8 | 0.8 | 0.6 | 0.7 | 0.7 | 0.3 |
| 55 to 64 years | 12,420 | 0.3 | 0.4 | 0.9 | 1.1 | 0.9 | 1.0 | 0.9 | 0.5 |
| 65 years and over | 16,620 | 0.3 | 0.3 | 0.8 | 0.9 | 0.8 | 0.7 | 0.6 | 0.4 |
| Male householder | 31,570 | 0.4 | 0.5 | 0.9 | 0.5 | 0.3 | 0.5 | 0.4 | 0.2 |
| Less than 35 years | 8,639 | 0.9 | 1.0 | 1.9 | 1.2 | 0.6 | 1.1 | 1.1 | 0.5 |

**Table 3A. Standard Error for Ownership Rates for Assets at Financial Institutions and Other Interest-Earning Assets, by Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Percent Owning Assets at Financial Institutions | | | | | Percent Owning Other Interest-Earning Assets | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Checking | Savings Accounts | Money Market Deposit Accounts | Certificates of Deposit | Total | U.S. Government Bonds | Municipal and Corporate Bonds |
| 35 to 54 years | 9,702 | 0.9 | 0.9 | 1.7 | 0.9 | 0.5 | 0.8 | 0.8 | 0.3 |
| 55 to 64 years | 5,847 | 1.0 | 1.2 | 2.0 | 1.2 | 1.3 | 1.0 | 0.9 | 0.5 |
| 65 years and over | 7,380 | 0.8 | 1.0 | 1.6 | 1.1 | 0.9 | 0.8 | 0.7 | 0.5 |
| Female householder | 40,540 | 0.4 | 0.4 | 0.8 | 0.4 | 0.3 | 0.3 | 0.3 | 0.1 |
| Less than 35 years | 8,383 | 1.2 | 1.3 | 2.0 | 0.8 | 0.5 | 0.7 | 0.7 | (D) |
| 35 to 54 years | 10,900 | 0.7 | 0.8 | 1.6 | 0.8 | 0.5 | 0.7 | 0.6 | (D) |
| 55 to 64 years | 7,055 | 1.1 | 1.1 | 1.8 | 1.0 | 0.8 | 0.9 | 0.9 | 0.3 |
| 65 years and over | 14,200 | 0.4 | 0.5 | 1.1 | 0.7 | 0.6 | 0.5 | 0.5 | 0.3 |
| **Labor Force Activity of Household Members Under 65** | | | | | | | | | |
| At least one household member with labor force activity during the year | 93,350 | 0.2 | 0.2 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.1 |
| At least one household member who worked full-time for the entire year | 71,460 | 0.2 | 0.2 | 0.4 | 0.4 | 0.3 | 0.4 | 0.4 | 0.2 |
| At least one household member who worked part-time during the year | 34,760 | 0.3 | 0.4 | 0.7 | 0.6 | 0.4 | 0.5 | 0.5 | 0.2 |
| At least one household member who was unemployed during the year | 11,590 | 0.8 | 0.8 | 1.4 | 0.9 | 0.6 | 0.9 | 0.8 | 0.3 |
| No labor force activity for any household member during the year | 11,110 | 1.1 | 1.2 | 1.7 | 0.8 | 0.7 | 0.7 | 0.7 | 0.4 |
| **Annual Household Income** | | | | | | | | | |
| Lowest quintile | 26,820 | 0.6 | 0.7 | 1.0 | 0.4 | 0.3 | 0.3 | 0.3 | 0.1 |
| Second quintile | 26,830 | 0.4 | 0.5 | 1.0 | 0.5 | 0.5 | 0.4 | 0.4 | 0.2 |
| Third quintile | 26,830 | 0.2 | 0.3 | 0.8 | 0.6 | 0.5 | 0.5 | 0.5 | 0.2 |
| Fourth quintile | 26,810 | 0.2 | 0.2 | 0.7 | 0.6 | 0.5 | 0.6 | 0.6 | 0.2 |
| Highest quintile | 26,810 | 0.1 | 0.2 | 0.7 | 0.9 | 0.5 | 0.7 | 0.7 | 0.4 |
| **Poverty Status** | | | | | | | | | |
| Household Income Below Poverty Threshold | 14,040 | 1.0 | 1.1 | 1.4 | 0.6 | 0.3 | 0.4 | 0.4 | 0.2 |
| Household Income Above Poverty Threshold | 120,100 | 0.1 | 0.2 | 0.4 | 0.3 | 0.2 | 0.2 | 0.2 | 0.1 |
| **Household Net Worth** | | | | | | | | | |
| Negative or zero | 14,950 | 1.1 | 1.1 | 1.4 | 0.5 | 0.3 | 0.4 | 0.4 | 0.2 |
| $1 to $4,999 | 9,111 | 0.9 | 1.1 | 2.0 | 0.5 | 0.3 | 0.3 | 0.3 | (D) |
| $5,000 to $9,999 | 4,701 | 1.3 | 1.3 | 2.6 | 0.5 | 0.7 | 1.3 | 1.3 | (D) |
| $10,000 to $24,999 | 7,645 | 0.8 | 0.8 | 1.9 | 0.5 | 0.5 | 0.5 | 0.5 | (D) |
| $25,000 to $49,999 | 7,514 | 0.6 | 0.7 | 1.8 | 0.6 | 0.5 | 0.8 | 0.8 | 0.2 |
| $50,000 to $99,999 | 10,410 | 0.6 | 0.6 | 1.2 | 1.0 | 0.5 | 0.7 | 0.6 | 0.3 |
| $100,000 to $249,999 | 21,390 | 0.3 | 0.4 | 0.8 | 0.6 | 0.5 | 0.5 | 0.5 | 0.1 |
| $250,000 to $499,999 | 19,270 | 0.3 | 0.3 | 0.8 | 0.8 | 0.6 | 0.7 | 0.6 | 0.3 |
| $500,000 and over | 39,130 | 0.1 | 0.1 | 0.5 | 0.7 | 0.6 | 0.5 | 0.5 | 0.3 |
| **Health Insurance Coverage of Household Members** | | | | | | | | | |
| Health insurance coverage for all household members all year | 113,200 | 0.2 | 0.2 | 0.4 | 0.3 | 0.2 | 0.3 | 0.2 | 0.1 |
| No Health insurance coverage for some or all household members during the year | 20,950 | 0.5 | 0.6 | 1.1 | 0.6 | 0.4 | 0.5 | 0.5 | 0.2 |
| **Disability of Household Members** | | | | | | | | | |
| No household member with a disability | 81,770 | 0.2 | 0.2 | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.2 |
| One or more household members with a disability | 52,340 | 0.3 | 0.3 | 0.7 | 0.4 | 0.3 | 0.3 | 0.3 | 0.2 |
| **Poor or Fair Health of Household Members** | | | | | | | | | |
| No household member with poor or fair health | 98,210 | 0.2 | 0.2 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.1 |

**Table 3A. Standard Error for Ownership Rates for Assets at Financial Institutions and Other Interest-Earning Assets, by Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Percent Owning Assets at Financial Institutions | | | | | Percent Owning Other Interest-Earning Assets | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Checking | Savings Accounts | Money Market Deposit Accounts | Certificates of Deposit | Total | U.S. Government Bonds | Municipal and Corporate Bonds |
| One or more household members with poor or fair health | 35,890 | 0.4 | 0.5 | 0.8 | 0.5 | 0.4 | 0.4 | 0.4 | 0.2 |
| **Hospital Stays of Household Members** | | | | | | | | | |
| No household member spending a night in a hospital | 111,200 | 0.2 | 0.2 | 0.4 | 0.3 | 0.2 | 0.2 | 0.2 | 0.1 |
| At least one household member spending at least one night in a hospital | 22,870 | 0.4 | 0.5 | 0.9 | 0.7 | 0.5 | 0.6 | 0.5 | 0.2 |
| **Medical Expenses of Household Members** | | | | | | | | | |
| No medical expenses | 29,470 | 0.6 | 0.7 | 1.0 | 0.3 | 0.4 | 0.4 | 0.3 | 0.2 |
| $1 to $999 | 52,790 | 0.2 | 0.3 | 0.6 | 0.4 | 0.3 | 0.4 | 0.4 | 0.1 |
| $1,000 to $2,499 | 24,170 | 0.2 | 0.3 | 0.7 | 0.7 | 0.6 | 0.5 | 0.5 | 0.3 |
| $2,500 and over | 27,680 | 0.1 | 0.2 | 0.6 | 0.8 | 0.6 | 0.6 | 0.6 | 0.3 |
| **Participation in Government Programs** | | | | | | | | | |
| None | 92,860 | 0.2 | 0.2 | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.1 |
| One or more | 41,250 | 0.4 | 0.5 | 0.9 | 0.4 | 0.3 | 0.3 | 0.3 | 0.2 |
| SNAP (food stamps) | 18,980 | 0.8 | 0.9 | 1.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.1 |
| Medicaid | 36,230 | 0.5 | 0.6 | 0.9 | 0.4 | 0.3 | 0.3 | 0.3 | 0.2 |
| Supplemental Security Income (SSI) | 7,816 | 1.2 | 1.2 | 1.9 | 0.8 | 0.5 | 0.7 | 0.7 | 0.2 |
| WIC | 3,902 | 1.9 | 2.0 | 2.9 | 1.4 | 1.2 | 1.4 | 1.3 | (D) |
| **Food Security** | | | | | | | | | |
| High or marginal food security | 114,500 | 0.2 | 0.2 | 0.4 | 0.3 | 0.2 | 0.2 | 0.2 | 0.1 |
| Low food security | 10,290 | 0.9 | 1.0 | 1.6 | 0.8 | 0.5 | 0.6 | 0.5 | 0.3 |
| Very low food security | 9,289 | 1.0 | 1.2 | 1.7 | 0.7 | 0.6 | 0.8 | 0.7 | 0.4 |
| **Region** | | | | | | | | | |
| Northeast | 23,420 | 0.4 | 0.4 | 0.9 | 0.8 | 0.6 | 0.6 | 0.6 | 0.3 |
| Midwest | 28,700 | 0.4 | 0.4 | 0.9 | 0.7 | 0.5 | 0.5 | 0.5 | 0.2 |
| South | 51,420 | 0.3 | 0.4 | 0.6 | 0.5 | 0.3 | 0.3 | 0.3 | 0.2 |
| West | 30,570 | 0.3 | 0.3 | 0.7 | 0.5 | 0.4 | 0.5 | 0.5 | 0.3 |
| **Housing Tenure** | | | | | | | | | |
| Owner | 83,370 | 0.1 | 0.2 | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.2 |
| Renter | 47,340 | 0.4 | 0.4 | 0.8 | 0.4 | 0.3 | 0.3 | 0.3 | 0.1 |
| **Ability to Pay Rent or Mortgage** | | | | | | | | | |
| Unable to pay rent or mortgage | 5,042 | 1.5 | 1.8 | 2.2 | 0.7 | 0.6 | 1.0 | 0.9 | (D) |
| Able to pay rent or mortgage | 129,100 | 0.2 | 0.2 | 0.4 | 0.3 | 0.2 | 0.2 | 0.2 | 0.1 |

**Table 3A. Standard Error for Ownership Rates for Assets at Financial Institutions and Other Interest-Earning Assets, by Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Percent Owning Assets at Financial Institutions | | | | | Percent Owning Other Interest-Earning Assets | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Checking | Savings Accounts | Money Market Deposit Accounts | Certificates of Deposit | Total | U.S. Government Bonds | Municipal and Corporate Bonds |

NOTE: Sample excludes group quarters and households in which the household reference person was either living outside the United States in December, living in institutionalized group quarters in December, or was living in a non-permanent accommodation in December. Standard errors have been calculated using replicate weights. Number of households has been rounded to four significant digits. (D) - Cell suppressed due to a small number of observations. A household's participation in government programs is defined as having received benefits from any of the following programs: Supplemental Nutrition Assistance Program (SNAP), Medicaid, Supplemental Security Income (SSI), Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), Temporary Assistance for Needy Families (TANF), and General Assistance (GA). Starting in 2021 Wealth tables use recoded (an updated variable of) annual Medicaid coverage to better capture Participation in Government Programs. Food security is defined by six questions about a household's ability to afford enough food or balanced meals. These questions were collapsed into categories according to how many of a household's responses indicate limited access to food or cutting the size of meals: high or marginal food security (0-1 question), low food security (2-4 questions), and very low food security (5-6 questions). Federal surveys give respondents the option of reporting more than one race. There are two basic ways of defining a race group. A group such as Black may be defined as those who reported Black and no other race (the race-alone or single-race concept) or as those who reported Black regardless of whether they also reported another race (the race alone-or-in-combination concept). This table shows data using the first approach (race-alone). The use of the single race population does not imply it is the preferred method of presenting or analyzing data. The U.S. Census Bureau uses a variety of approaches. Because Hispanics may be any race, data in this table for Hispanics overlap slightly with data for the Black population. Data for American Indians and Alaska Natives are not shown because of their small sample size. The race or Hispanic origin of the householder designates the race or Hispanic origin of the household. The Census does not define different generational cohorts with the exception of Baby Boomers (born 1946 to 1964). The other generations are colloquially defined as: Silent Generation (born 1928 to 1945), Generation X (born 1965 to 1980), Millennial (born 1981 to 1996), Generation Z (born 1997 to 2012). The estimates in this table are based on responses from a sample of the population and may differ from the actual values because of sampling variability and other factors. As a result, apparent differences between the estimates for two or more groups may not be statistically significant. For information on sampling and nonsampling error see: https://www.census.gov/programs-surveys/sipp/methodology/sampling.html. For technical documentation and more information about SIPP data quality, visit the survey's Technical Documentation webpage at https://www.census.gov/programs-surveys/sipp/tech-documentation.html. Wealth tables for 2017 and prior years calculated estimates on restricted use data.

Source: U.S. Census Bureau, Survey of Income and Program Participation, Survey Year 2023, Public Use Data, Project No. P-7516454, Dataset D-0000004561, Approval CBDRB FY24 0222.
Internet Release Date: 07/11/2024

**Table 4A. Standard Error for Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 134,100 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 |
| **Race and Hispanic Origin of Householder** | | | | | | | | | | |
| White alone | 104,300 | 0.3 | 0.3 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.4 | 0.4 |
| White alone, not Hispanic | 86,720 | 0.3 | 0.3 | 0.2 | 0.2 | 0.2 | 0.3 | 0.4 | 0.4 | 0.5 |
| Black alone | 17,830 | 1.4 | 1.0 | 0.7 | 0.9 | 1.0 | 0.7 | 1.0 | 0.8 | 0.8 |
| Asian alone | 7,601 | 0.9 | 0.8 | 0.8 | 0.8 | 1.0 | 1.0 | 1.2 | 1.3 | 1.7 |
| Other (residual) | 4,402 | 2.0 | 1.5 | 0.9 | 1.3 | 1.5 | 1.3 | 1.6 | 1.7 | 1.9 |
| Hispanic origin (any race) | 19,920 | 0.9 | 0.8 | 0.6 | 0.8 | 0.6 | 0.7 | 0.9 | 0.8 | 0.9 |
| Not of Hispanic origin | 114,200 | 0.3 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.4 | 0.4 |
| **Nativity of Household Members** | | | | | | | | | | |
| At least one foreign-born household member | 29,830 | 0.7 | 0.5 | 0.5 | 0.6 | 0.6 | 0.5 | 0.8 | 0.7 | 0.8 |
| Native | 104,300 | 0.4 | 0.3 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.4 | 0.4 |
| **Age of Householder** | | | | | | | | | | |
| Less than 35 years | 25,120 | 1.1 | 0.7 | 0.7 | 0.8 | 0.7 | 0.8 | 0.9 | 0.7 | 0.6 |
| 35 to 44 years | 22,790 | 0.9 | 0.7 | 0.5 | 0.6 | 0.6 | 0.6 | 0.9 | 0.8 | 0.9 |
| 45 to 54 years | 22,680 | 0.7 | 0.7 | 0.4 | 0.5 | 0.6 | 0.7 | 0.9 | 0.8 | 1.0 |
| 55 to 64 years | 25,320 | 0.6 | 0.5 | 0.4 | 0.4 | 0.4 | 0.5 | 0.6 | 0.6 | 0.9 |
| 65 years and over | 38,200 | 0.3 | 0.3 | 0.2 | 0.3 | 0.3 | 0.3 | 0.5 | 0.5 | 0.6 |
| 65 to 69 years | 11,960 | 0.7 | 0.6 | 0.4 | 0.5 | 0.5 | 0.6 | 0.8 | 0.9 | 1.2 |
| 70 to 74 years | 10,130 | 0.7 | 0.6 | 0.4 | 0.5 | 0.5 | 0.6 | 0.9 | 1.0 | 1.3 |
| 75 and over | 16,100 | 0.4 | 0.6 | 0.3 | 0.4 | 0.4 | 0.5 | 0.7 | 0.8 | 0.9 |
| **Generation of Householder** | | | | | | | | | | |
| Generation Z | 6,343 | 2.3 | 1.5 | 1.4 | 1.8 | 1.6 | 1.6 | 1.3 | 1.1 | 0.6 |
| Millennial | 34,820 | 0.8 | 0.6 | 0.5 | 0.6 | 0.6 | 0.6 | 0.8 | 0.7 | 0.6 |
| Generation X | 36,560 | 0.6 | 0.5 | 0.3 | 0.5 | 0.5 | 0.5 | 0.7 | 0.6 | 0.8 |
| Baby Boomer | 43,830 | 0.4 | 0.3 | 0.2 | 0.2 | 0.3 | 0.3 | 0.5 | 0.5 | 0.6 |
| Silent Generation | 12,560 | 0.5 | 0.6 | 0.4 | 0.4 | 0.4 | 0.5 | 0.8 | 0.9 | 1.1 |
| **Age Composition of the Household** | | | | | | | | | | |
| No children under 18 | 98,030 | 0.4 | 0.3 | 0.2 | 0.3 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 |

**Table 4A. Standard Error for Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Household Net Worth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |
| One or more children under 18 | 36,080 | 0.6 | 0.6 | 0.4 | 0.4 | 0.5 | 0.5 | 0.6 | 0.7 | 0.7 |
| Youngest child under 5 | 13,040 | 1.3 | 1.1 | 0.8 | 0.6 | 0.7 | 1.0 | 1.2 | 1.1 | 1.1 |
| Youngest child 5 to 9 | 9,341 | 1.2 | 1.3 | 0.7 | 0.9 | 0.9 | 1.0 | 1.3 | 1.1 | 1.7 |
| Youngest child 10 to 18 | 13,700 | 0.8 | 0.7 | 0.5 | 0.6 | 0.7 | 0.8 | 1.0 | 1.1 | 1.3 |
| **Highest Level of Educational Attainment in the Household** | | | | | | | | | | |
| No high school diploma | 6,272 | 1.6 | 1.4 | 1.1 | 1.1 | 0.9 | 1.2 | 1.1 | 1.0 | 1.0 |
| High school graduate only | 26,120 | 0.7 | 0.7 | 0.6 | 0.7 | 0.6 | 0.6 | 0.8 | 0.6 | 0.6 |
| Some college, no degree | 22,300 | 0.8 | 0.8 | 0.5 | 0.6 | 0.5 | 0.7 | 0.9 | 0.7 | 0.8 |
| Associate's degree | 14,110 | 1.1 | 0.7 | 0.5 | 0.7 | 0.7 | 0.8 | 1.1 | 0.9 | 1.1 |
| Bachelor's degree | 35,860 | 0.6 | 0.4 | 0.3 | 0.5 | 0.5 | 0.4 | 0.6 | 0.7 | 0.8 |
| Graduate or professional degree | 29,440 | 0.6 | 0.3 | 0.2 | 0.4 | 0.4 | 0.5 | 0.6 | 0.7 | 0.9 |
| **Single-Person Households** | | | | | | | | | | |
| Total | 42,270 | 0.6 | 0.5 | 0.4 | 0.5 | 0.4 | 0.5 | 0.6 | 0.6 | 0.6 |
| Less than 35 years | 7,460 | 2.0 | 1.6 | 1.5 | 1.7 | 1.5 | 1.6 | 1.5 | 1.2 | 0.7 |
| 35 to 54 years | 9,438 | 1.4 | 1.4 | 0.8 | 1.1 | 1.1 | 1.1 | 1.5 | 1.2 | 1.1 |
| 55 to 64 years | 8,600 | 1.1 | 1.1 | 0.8 | 0.9 | 0.7 | 0.9 | 1.4 | 1.1 | 1.4 |
| 65 years and over | 16,770 | 0.7 | 0.6 | 0.4 | 0.5 | 0.5 | 0.5 | 0.7 | 0.8 | 0.9 |
| **Households of Any Size** | | | | | | | | | | |
| Married-couple households | 62,000 | 0.4 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.4 | 0.5 | 0.6 |
| Less than 35 years | 8,099 | 1.5 | 0.9 | 0.8 | 1.1 | 1.0 | 1.5 | 1.6 | 1.5 | 1.4 |
| 35 to 54 years | 24,860 | 0.7 | 0.4 | 0.2 | 0.5 | 0.4 | 0.6 | 0.8 | 0.8 | 1.0 |
| 55 to 64 years | 12,420 | 0.6 | 0.3 | 0.4 | 0.3 | 0.5 | 0.6 | 0.8 | 1.0 | 1.3 |
| 65 years and over | 16,620 | 0.4 | 0.4 | 0.2 | 0.3 | 0.3 | 0.4 | 0.6 | 0.7 | 1.0 |
| Male householder | 31,570 | 0.7 | 0.6 | 0.4 | 0.6 | 0.6 | 0.6 | 0.7 | 0.6 | 0.7 |
| Less than 35 years | 8,639 | 2.0 | 1.3 | 1.2 | 1.5 | 1.3 | 1.1 | 1.5 | 1.1 | 0.9 |
| 35 to 54 years | 9,702 | 1.2 | 1.4 | 0.9 | 1.1 | 1.2 | 1.2 | 1.6 | 1.3 | 1.3 |
| 55 to 64 years | 5,847 | 1.4 | 1.3 | 0.8 | 1.1 | 0.9 | 1.1 | 1.8 | 1.4 | 1.8 |
| 65 years and over | 7,380 | 0.8 | 1.0 | 0.5 | 0.7 | 0.9 | 0.7 | 1.2 | 1.2 | 1.5 |
| Female householder | 40,540 | 0.6 | 0.6 | 0.4 | 0.4 | 0.5 | 0.4 | 0.6 | 0.5 | 0.5 |
| Less than 35 years | 8,383 | 2.0 | 1.7 | 1.4 | 1.4 | 1.4 | 1.2 | 1.3 | 0.9 | 0.8 |
| 35 to 54 years | 10,900 | 1.3 | 1.3 | 0.8 | 1.0 | 1.1 | 0.9 | 1.4 | 1.0 | 1.0 |

**Table 4A. Standard Error for Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Household Net Worth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |
| 55 to 64 years | 7,055 | 1.5 | 1.1 | 0.9 | 0.9 | 0.8 | 1.0 | 1.1 | 1.2 | 1.4 |
| 65 years and over | 14,200 | 0.7 | 0.6 | 0.5 | 0.5 | 0.5 | 0.5 | 0.8 | 0.8 | 0.9 |
| **Labor Force Activity of Household Members Under 65** | | | | | | | | | | |
| At least one household member with labor force activity during the year | 93,350 | 0.4 | 0.3 | 0.2 | 0.3 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 |
| At least one household member who worked full-time for the entire year | 71,460 | 0.4 | 0.3 | 0.2 | 0.3 | 0.4 | 0.4 | 0.4 | 0.5 | 0.6 |
| At least one household member who worked part-time during the year | 34,760 | 0.7 | 0.5 | 0.4 | 0.5 | 0.4 | 0.5 | 0.6 | 0.6 | 0.7 |
| At least one household member who was unemployed during the year | 11,590 | 1.4 | 1.1 | 0.7 | 1.1 | 0.8 | 1.0 | 1.1 | 0.9 | 1.1 |
| No labor force activity for any household member during the year | 11,110 | 1.2 | 1.3 | 0.7 | 0.6 | 0.6 | 0.8 | 0.9 | 0.8 | 1.1 |
| **Annual Household Income** | | | | | | | | | | |
| Lowest quintile | 26,820 | 0.8 | 0.8 | 0.5 | 0.5 | 0.4 | 0.5 | 0.7 | 0.5 | 0.5 |
| Second quintile | 26,830 | 0.8 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.8 | 0.6 | 0.6 |
| Third quintile | 26,830 | 0.7 | 0.5 | 0.4 | 0.7 | 0.6 | 0.7 | 0.8 | 0.7 | 0.8 |
| Fourth quintile | 26,810 | 0.6 | 0.4 | 0.3 | 0.5 | 0.5 | 0.6 | 0.8 | 0.8 | 1.0 |
| Highest quintile | 26,810 | 0.4 | 0.2 | 0.2 | 0.2 | 0.3 | 0.5 | 0.6 | 0.8 | 1.0 |
| **Poverty Status** | | | | | | | | | | |
| Household Income Below Poverty Threshold | 14,040 | 1.2 | 1.2 | 0.7 | 0.8 | 0.6 | 0.7 | 0.9 | 0.6 | 0.7 |
| Household Income Above Poverty Threshold | 120,100 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.4 | 0.4 |
| **Household Net Worth** | | | | | | | | | | |
| Negative or zero | 14,950 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $1 to $4,999 | 9,111 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $5,000 to $9,999 | 4,701 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $10,000 to $24,999 | 7,645 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $25,000 to $49,999 | 7,514 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $50,000 to $99,999 | 10,410 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

**Table 4A. Standard Error for Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Household Net Worth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |
| $100,000 to $249,999 | 21,390 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $250,000 to $499,999 | 19,270 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| $500,000 and over | 39,130 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Health Insurance Coverage of Household Members** | | | | | | | | | | |
| Health insurance coverage for all household members all year | 113,200 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.4 | 0.4 |
| No Health insurance coverage for some or all household members during the year | 20,950 | 1.2 | 0.8 | 0.6 | 0.8 | 0.7 | 0.7 | 0.9 | 0.7 | 0.7 |
| **Disability of Household Members** | | | | | | | | | | |
| No household member with a disability | 81,770 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.4 | 0.4 | 0.5 | 0.5 |
| One or more household members with a disability | 52,340 | 0.5 | 0.4 | 0.3 | 0.3 | 0.3 | 0.4 | 0.5 | 0.5 | 0.6 |
| **Poor or Fair Health of Household Members** | | | | | | | | | | |
| No household member with poor or fair health | 98,210 | 0.4 | 0.3 | 0.2 | 0.3 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 |
| One or more household members with poor or fair health | 35,890 | 0.7 | 0.5 | 0.4 | 0.5 | 0.4 | 0.5 | 0.6 | 0.6 | 0.7 |
| **Hospital Stays of Household Members** | | | | | | | | | | |
| No household member spending a night in a hospital | 111,200 | 0.3 | 0.3 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.4 | 0.4 |
| At least one household member spending at least one night in a hospital | 22,870 | 0.8 | 0.6 | 0.4 | 0.5 | 0.5 | 0.6 | 0.7 | 0.7 | 0.9 |
| **Medical Expenses of Household Members** | | | | | | | | | | |
| No medical expenses | 29,470 | 0.8 | 0.8 | 0.5 | 0.6 | 0.5 | 0.6 | 0.7 | 0.5 | 0.6 |

**Table 4A. Standard Error for Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Household Net Worth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |
| $1 to $999 | 52,790 | 0.5 | 0.4 | 0.3 | 0.4 | 0.4 | 0.4 | 0.5 | 0.5 | 0.6 |
| $1,000 to $2,499 | 24,170 | 0.7 | 0.4 | 0.3 | 0.4 | 0.5 | 0.6 | 0.8 | 0.7 | 0.9 |
| $2,500 and over | 27,680 | 0.6 | 0.2 | 0.3 | 0.3 | 0.4 | 0.4 | 0.7 | 0.8 | 0.9 |
| **Participation in Government Programs** | | | | | | | | | | |
| None | 92,860 | 0.4 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.4 | 0.5 |
| One or more | 41,250 | 0.6 | 0.7 | 0.4 | 0.5 | 0.4 | 0.5 | 0.6 | 0.4 | 0.5 |
| SNAP (food stamps) | 18,980 | 0.9 | 1.0 | 0.7 | 0.7 | 0.6 | 0.6 | 0.7 | 0.5 | 0.5 |
| Medicaid | 36,230 | 0.7 | 0.7 | 0.4 | 0.5 | 0.5 | 0.5 | 0.6 | 0.4 | 0.5 |
| Supplemental Security Income (SSI) | 7,816 | 1.5 | 1.7 | 0.9 | 0.7 | 0.9 | 0.9 | 1.1 | 0.9 | 1.1 |
| WIC | 3,902 | 2.9 | 2.6 | 2.3 | 1.7 | 1.6 | 1.8 | 1.5 | 1.5 | 1.3 |
| **Food Security** | | | | | | | | | | |
| High or marginal food security | 114,500 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.4 | 0.4 |
| Low food security | 10,290 | 1.4 | 1.2 | 0.9 | 0.8 | 0.8 | 0.9 | 1.1 | 0.9 | 1.0 |
| Very low food security | 9,289 | 1.6 | 1.3 | 0.8 | 1.0 | 0.9 | 0.9 | 1.2 | 0.9 | 1.1 |
| **Region** | | | | | | | | | | |
| Northeast | 23,420 | 0.9 | 0.7 | 0.5 | 0.6 | 0.6 | 0.7 | 0.8 | 0.7 | 0.9 |
| Midwest | 28,700 | 0.7 | 0.5 | 0.4 | 0.5 | 0.5 | 0.6 | 0.8 | 0.7 | 0.8 |
| South | 51,420 | 0.5 | 0.4 | 0.3 | 0.3 | 0.4 | 0.4 | 0.5 | 0.5 | 0.6 |
| West | 30,570 | 0.5 | 0.4 | 0.3 | 0.4 | 0.4 | 0.5 | 0.6 | 0.6 | 0.6 |
| **Housing Tenure** | | | | | | | | | | |
| Owner | 83,370 | 0.2 | 0.1 | 0.1 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.5 |
| Renter | 47,340 | 0.7 | 0.6 | 0.5 | 0.6 | 0.5 | 0.5 | 0.4 | 0.3 | 0.3 |
| **Ability to Pay Rent or Mortgage** | | | | | | | | | | |
| Unable to pay rent or mortgage | 5,042 | 2.5 | 1.7 | 1.3 | 1.2 | 1.4 | 1.4 | 1.5 | 1.0 | 1.0 |
| Able to pay rent or mortgage | 129,100 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.4 |

**Table 4A. Standard Error for Percent Distribution of Household Net Worth, by Amount of Net Worth and Selected Characteristics: 2022**

| Characteristic | Number of Households (thousands) | Household Net Worth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Zero or Negative | $1 to $4,999 | $5,000 to $9,999 | $10,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $249,999 | $250,000 to $499,999 | $500,000 or over |

NOTE: Sample excludes group quarters and households in which the household reference person was either living outside the United States in December, living in institutionalized group quarters in December, or was living in a non-permanent accommodation in December. Standard errors have been calculated using replicate weights. Number of households has been rounded to four significant digits. (D) - Cell suppressed due to a small number of observations. A household's participation in government programs is defined as having received benefits from any of the following programs: Supplemental Nutrition Assistance Program (SNAP), Medicaid, Supplemental Security Income (SSI), Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), Temporary Assistance for Needy Families (TANF), and General Assistance (GA). Starting in 2021 Wealth tables use recoded (an updated variable of) annual Medicaid coverage to better capture Participation in Government Programs. Food security is defined by six questions about a household's ability to afford enough food or balanced meals. These questions were collapsed into categories according to how many of a household's responses indicate limited access to food or cutting the size of meals: high or marginal food security (0-1 question), low food security (2-4 questions), and very low food security (5-6 questions). Federal surveys give respondents the option of reporting more than one race. There are two basic ways of defining a race group. A group such as Black may be defined as those who reported Black and no other race (the race-alone or single-race concept) or as those who reported Black regardless of whether they also reported another race (the race alone-or-in-combination concept). This table shows data using the first approach (race-alone). The use of the single race population does not imply it is the preferred method of presenting or analyzing data. The U.S. Census Bureau uses a variety of approaches. Because Hispanics may be any race, data in this table for Hispanics overlap slightly with data for the Black population. Data for American Indians and Alaska Natives are not shown because of their small sample size. The race or Hispanic origin of the householder designates the race or Hispanic origin of the household. The Census does not define different generational cohorts with the exception of Baby Boomers (born 1946 to 1964). The other generations are colloquially defined as: Silent Generation (born 1928 to 1945), Generation X (born 1965 to 1980), Millennial (born 1981 to 1996), Generation Z (born 1997 to 2012). The estimates in this table are based on responses from a sample of the population and may differ from the actual values because of sampling variability and other factors. As a result, apparent differences between the estimates for two or more groups may not be statistically significant. For information on sampling and nonsampling error see: https://www.census.gov/programs-surveys/sipp/methodology/sampling.html. For technical documentation and more information about SIPP data quality, visit the survey's Technical Documentation webpage at https://www.census.gov/programs-surveys/sipp/tech-documentation.html. Wealth tables for 2017 and prior years calculated estimates on restricted use data.

Source: U.S. Census Bureau, Survey of Income and Program Participation, Survey Year 2023, Public Use Data, Project No. P-7516454, Dataset D-0000004561, Approval CBDRB FY24 0222.
Internet Release Date: 07/11/2024

**Table 5A. Standard Error for Mean Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions — Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts — Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 7,007 | 6,051 | 1,242 | 348 | 1,318 | 7,608 | 8,755 | 11,330 | 3,352 | 195 | 18,830 | 14,530 | 5,814 | 7,879 | 4,873 | 2,806 | 18,000 | 2,588 | 4,787 |
| **Race and Hispanic Origin of Householder** | | | | | | | | | | | | | | | | | | | |
| White alone | 8,330 | 7,151 | 1,299 | 375 | 1,398 | 8,033 | 10,150 | 11,480 | 3,661 | 221 | 21,030 | 15,650 | 6,736 | 8,498 | 5,745 | 2,929 | 18,770 | 2,832 | 5,445 |
| White alone, not Hispanic | 9,894 | 8,338 | 1,401 | 441 | 1,438 | 8,077 | 10,810 | 13,570 | 3,991 | 244 | 22,910 | 15,390 | 7,352 | 8,926 | 6,385 | 2,955 | 19,130 | 2,846 | 5,769 |
| Black alone | 13,820 | 11,510 | 3,904 | 958 | 4,228 | 9,252 | 29,100 | 15,460 | 10,350 | 528 | 36,120 | 31,820 | 9,476 | 17,160 | 8,528 | (B) | (B) | 8,131 | 18,790 |
| Asian alone | 47,570 | 41,010 | 6,456 | 2,643 | 6,302 | 22,840 | 28,220 | 97,630 | 20,450 | 950 | 79,670 | (B) | 30,890 | 34,960 | 25,400 | 13,330 | (B) | 16,090 | 18,010 |
| Other (residual) | 35,500 | 28,030 | 3,605 | 2,024 | 3,335 | (B) | 19,590 | 12,160 | 19,490 | 1,154 | (B) | (B) | 40,070 | 68,410 | 29,180 | (B) | (B) | 15,470 | (B) |
| Hispanic origin (any race) | 14,200 | 12,190 | 4,327 | 669 | 5,436 | 30,240 | 25,730 | 16,670 | 7,958 | 536 | 53,060 | 73,950 | 11,900 | 14,210 | 10,720 | 11,330 | (B) | 12,710 | 14,040 |
| Not of Hispanic origin | 7,972 | 6,796 | 1,251 | 403 | 1,258 | 7,298 | 8,894 | 13,150 | 3,543 | 209 | 20,570 | 14,370 | 6,346 | 8,203 | 5,326 | 2,893 | 18,300 | 2,648 | 5,097 |
| **Nativity of Household Members** | | | | | | | | | | | | | | | | | | | |
| At least one foreign-born household member | 17,460 | 14,440 | 2,805 | 892 | 3,109 | 19,830 | 17,060 | 20,740 | 9,916 | 490 | 36,870 | 46,450 | 15,050 | 18,910 | 12,600 | 6,702 | 54,850 | 8,895 | 7,927 |
| Native | 8,256 | 7,253 | 1,317 | 387 | 1,400 | 7,953 | 10,160 | 13,280 | 3,565 | 213 | 22,680 | 14,710 | 6,980 | 8,961 | 5,515 | 2,960 | 19,040 | 2,756 | 5,655 |
| **Age of Householder** | | | | | | | | | | | | | | | | | | | |
| Less than 35 years | 7,430 | 5,631 | 1,502 | 761 | 1,290 | 32,090 | 10,870 | 12,500 | 9,007 | 402 | 41,100 | 71,770 | 4,426 | 5,897 | 3,843 | 1,897 | (B) | 6,119 | 6,573 |
| 35 to 44 years | 14,310 | 11,010 | 2,733 | 873 | 2,683 | 11,320 | 9,779 | 26,060 | 7,981 | 463 | 47,290 | 57,670 | 6,722 | 5,040 | 6,354 | 4,559 | (B) | 7,904 | 13,370 |
| 45 to 54 years | 20,820 | 17,450 | 2,951 | 996 | 3,108 | 21,220 | 21,180 | 27,030 | 8,659 | 582 | 39,370 | 24,880 | 13,880 | 11,840 | 12,670 | 6,393 | 39,060 | 10,520 | 10,500 |
| 55 to 64 years | 23,350 | 20,850 | 3,660 | 843 | 4,126 | 14,120 | 23,310 | 37,960 | 7,100 | 497 | 44,350 | 30,990 | 19,770 | 25,270 | 15,200 | 5,161 | 42,510 | 5,016 | 13,530 |
| 65 years and over | 14,160 | 12,770 | 2,395 | 611 | 2,736 | 14,150 | 20,950 | 18,450 | 4,996 | 294 | 35,700 | 18,720 | 14,920 | 15,300 | 14,690 | 8,565 | 25,830 | 2,684 | 9,320 |
| 65 to 69 years | 29,830 | 26,330 | 4,908 | 1,186 | 5,426 | 17,810 | 45,130 | 20,960 | 7,661 | 571 | 56,660 | 24,040 | 27,220 | 30,640 | 23,790 | (B) | 27,810 | 4,900 | 14,650 |
| 70 to 74 years | 31,170 | 26,470 | 3,628 | 1,257 | 3,915 | 35,160 | 29,520 | 23,030 | 10,200 | 584 | 67,850 | 29,100 | 31,280 | 32,970 | 26,310 | (B) | 40,760 | 5,948 | 16,120 |
| 75 and over | 20,850 | 18,860 | 3,736 | 848 | 4,386 | 17,200 | 31,340 | 51,070 | 7,590 | 429 | 53,620 | 36,050 | 23,170 | 20,910 | 24,730 | (B) | 42,520 | 3,454 | 17,080 |
| **Generation of Householder** | | | | | | | | | | | | | | | | | | | |
| Generation Z | 9,766 | 9,459 | 1,296 | 736 | 1,094 | (B) | 8,218 | 34,490 | 14,100 | 615 | (B) | (B) | 9,423 | 22,300 | 3,032 | (B) | (B) | (B) | (B) |
| Millennial | 8,907 | 7,040 | 1,408 | 669 | 1,291 | 12,720 | 8,557 | 17,600 | 6,782 | 355 | 39,970 | 35,590 | 3,899 | 3,938 | 3,529 | 3,307 | (B) | 7,223 | 5,434 |
| Generation X | 14,960 | 12,370 | 2,542 | 748 | 2,813 | 14,130 | 14,920 | 19,010 | 6,912 | 455 | 30,570 | 33,930 | 10,130 | 9,933 | 9,057 | 4,978 | 40,690 | 7,071 | 10,480 |
| Baby Boomer | 16,450 | 14,840 | 2,525 | 618 | 2,748 | 11,140 | 20,560 | 26,720 | 4,665 | 326 | 35,940 | 17,730 | 15,920 | 18,130 | 13,250 | 5,731 | 27,300 | 3,392 | 9,220 |
| Silent Generation | 22,600 | 20,560 | 4,488 | 1,056 | 5,336 | 19,930 | 35,110 | 72,740 | 8,187 | 472 | 52,620 | 31,820 | 23,110 | 20,320 | 29,970 | (B) | 33,780 | 3,690 | 22,030 |
| **Age Composition of the Household** | | | | | | | | | | | | | | | | | | | |
| No children under 18 | 8,902 | 7,824 | 1,489 | 382 | 1,639 | 8,310 | 10,950 | 14,550 | 3,662 | 216 | 23,130 | 15,640 | 7,814 | 9,982 | 6,514 | 3,655 | 19,680 | 2,917 | 6,286 |
| One or more children under 18 | 20,350 | 10,910 | 2,265 | 667 | 2,371 | 15,240 | 12,070 | 20,860 | 7,486 | 406 | 36,210 | 33,940 | 8,159 | 7,956 | 7,404 | 3,685 | 42,720 | 5,974 | 6,607 |
| Youngest child under 5 | 20,350 | 17,090 | 3,031 | 1,239 | 3,015 | 17,460 | 18,280 | 45,470 | 10,320 | 655 | 70,010 | 61,300 | 10,610 | 11,420 | 9,385 | 6,364 | (B) | 9,001 | 8,201 |
| Youngest child 5 to 9 | 29,620 | 23,220 | 4,888 | 1,219 | 5,466 | 22,880 | 20,030 | 39,370 | 14,600 | 804 | 105,500 | 97,580 | 13,090 | 15,820 | 10,150 | 6,948 | (B) | 16,040 | 15,040 |
| Youngest child 10 to 18 | 26,600 | 21,600 | 3,903 | 1,143 | 4,195 | 29,250 | 23,940 | 21,720 | 13,960 | 667 | 36,310 | 33,260 | 17,390 | 15,630 | 15,680 | 6,167 | (B) | 7,165 | 12,140 |
| **Highest Level of Educational Attainment in the Household** | | | | | | | | | | | | | | | | | | | |
| No high school diploma | 14,200 | 10,820 | 2,134 | 1,098 | 3,330 | (B) | (B) | 35,060 | 11,180 | 760 | (B) | (B) | 57,360 | (B) | 41,140 | (B) | (B) | 5,925 | (B) |
| High school graduate only | 8,842 | 7,531 | 1,327 | 453 | 1,688 | 26,060 | 30,790 | 25,110 | 4,708 | 355 | 39,850 | 29,440 | 8,407 | 11,900 | 8,908 | (B) | 32,180 | 4,154 | 18,900 |
| Some college, no degree | 12,710 | 10,820 | 3,104 | 695 | 3,425 | 17,290 | 29,790 | 28,850 | 6,100 | 452 | 33,630 | 32,190 | 9,618 | 16,110 | 8,445 | (B) | 36,400 | 3,431 | 9,568 |
| Associate's degree | 17,850 | 14,010 | 2,445 | 750 | 2,638 | 18,560 | 16,670 | 18,240 | 9,874 | 614 | 80,070 | 35,340 | 13,820 | 19,940 | 11,300 | (B) | 53,370 | 5,954 | 15,680 |
| Bachelor's degree | 16,300 | 13,700 | 2,487 | 700 | 2,538 | 21,220 | 13,680 | 24,710 | 6,717 | 384 | 38,880 | 31,560 | 10,750 | 12,490 | 9,173 | 4,477 | 28,310 | 4,894 | 6,546 |
| Graduate or professional degree | 23,470 | 20,340 | 3,689 | 1,076 | 3,387 | 8,162 | 14,430 | 23,950 | 7,622 | 475 | 34,030 | 22,140 | 14,550 | 16,830 | 11,720 | 4,381 | 40,600 | 6,926 | 10,100 |
| **Single-Person Households** | | | | | | | | | | | | | | | | | | | |
| Total | 10,660 | 9,354 | 2,058 | 531 | 2,435 | 12,150 | 19,160 | 18,570 | 5,275 | 263 | 32,470 | 23,630 | 10,210 | 15,020 | 8,463 | (B) | 38,310 | 2,856 | 6,773 |
| Less than 35 years | 9,332 | 8,797 | 2,016 | 1,222 | 1,408 | (B) | 24,630 | 12,100 | 10,680 | 514 | (B) | (B) | 5,833 | 1,812 | 6,433 | (B) | (B) | (B) | (B) |
| 35 to 54 years | 14,420 | 12,010 | 2,319 | 1,284 | 2,440 | 2,674 | 22,260 | 41,310 | 10,770 | 635 | (B) | (B) | 8,190 | 8,028 | 7,961 | (B) | (B) | 9,047 | 17,490 |
| 55 to 64 years | 32,050 | 29,710 | 7,539 | 1,403 | 9,318 | 3,360 | 58,660 | 47,190 | 12,360 | 646 | 88,510 | 47,390 | 32,470 | 49,830 | 26,500 | (B) | (B) | 6,923 | 14,490 |
| 65 years and over | 16,800 | 14,780 | 2,577 | 701 | 3,329 | 20,440 | 30,400 | 43,900 | 6,602 | 332 | 39,490 | 22,070 | 21,300 | 21,920 | 26,170 | (B) | 47,160 | 2,900 | 11,490 |
| **Households of Any Size** | | | | | | | | | | | | | | | | | | | |
| Married-couple households | 14,150 | 11,830 | 2,050 | 538 | 2,078 | 9,310 | 12,280 | 15,900 | 5,167 | 335 | 24,230 | 18,140 | 9,363 | 10,720 | 7,853 | 3,386 | 22,190 | 4,159 | 8,076 |
| Less than 35 years | 16,820 | 12,830 | 2,736 | 1,366 | 2,125 | 2,997 | 18,580 | 22,520 | 11,320 | 823 | (B) | (B) | 8,155 | 4,172 | 8,564 | 2,327 | (B) | 8,209 | 1,324 |
| 35 to 54 years | 19,290 | 15,870 | 3,108 | 937 | 3,093 | 16,560 | 14,230 | 18,770 | 7,700 | 547 | 37,420 | 32,450 | 11,390 | 8,826 | 10,180 | 4,609 | 36,190 | 10,530 | 12,690 |
| 55 to 64 years | 39,670 | 35,480 | 5,641 | 1,339 | 5,901 | 15,520 | 28,990 | 55,670 | 10,830 | 806 | 63,010 | 34,440 | 28,280 | 33,760 | 21,550 | 5,947 | 55,740 | 7,191 | 22,520 |
| 65 years and over | 28,410 | 25,320 | 4,372 | 1,097 | 4,390 | 21,680 | 31,810 | 27,270 | 7,591 | 500 | 47,560 | 26,850 | 23,170 | 22,250 | 21,650 | 8,148 | 28,480 | 4,383 | 14,270 |

**Table 5A. Standard Error for Mean Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Male householder | 13,860 | 12,250 | 2,552 | 752 | 2,856 | 25,050 | 18,480 | 32,650 | 7,014 | 397 | 44,000 | 42,720 | 9,412 | 14,330 | 6,865 | 4,329 | 42,660 | 3,591 | 3,217 |
| Less than 35 years | 11,880 | 10,890 | 2,423 | 1,210 | 2,484 | 75,200 | 16,290 | 19,930 | 11,680 | 584 | (B) | (B) | 7,494 | 12,280 | 5,621 | (B) | (B) | (B) | 1,606 |
| 35 to 54 years | 21,420 | 18,980 | 2,796 | 1,539 | 2,707 | 3,194 | 29,250 | 82,580 | 11,680 | 733 | (B) | (B) | 12,160 | 11,450 | 11,330 | (B) | (B) | 7,802 | 2,817 |
| 55 to 64 years | 43,330 | 39,950 | 10,670 | 2,038 | 13,210 | 59,280 | 66,730 | 50,420 | 15,960 | 940 | (B) | (B) | 39,200 | 59,780 | 23,220 | (B) | (B) | 9,950 | (B) |
| 65 years and over | 31,110 | 26,480 | 3,754 | 1,386 | 4,342 | 30,580 | 48,080 | 49,500 | 12,420 | 725 | 86,270 | 27,750 | 28,950 | 31,460 | 27,290 | (B) | 57,050 | 5,486 | 14,630 |
| Female householder | 9,572 | 7,991 | 1,327 | 425 | 1,527 | 6,190 | 16,480 | 16,910 | 5,943 | 255 | 36,150 | 19,430 | 9,383 | 14,410 | 7,377 | 6,863 | 39,810 | 2,441 | 10,160 |
| Less than 35 years | 12,490 | 7,893 | 2,247 | 1,096 | 2,029 | (B) | 15,200 | 15,650 | 28,840 | 614 | (B) | (B) | 6,222 | 16,090 | 2,626 | (B) | (B) | (B) | (B) |
| 35 to 54 years | 11,600 | 9,260 | 1,949 | 1,018 | 2,101 | (B) | 21,160 | 10,500 | 9,172 | 475 | (B) | (B) | 9,062 | 10,680 | 8,246 | (B) | (B) | 6,318 | (B) |
| 55 to 64 years | 28,080 | 23,800 | 2,960 | 1,119 | 3,130 | 14,550 | 38,120 | 78,820 | 12,080 | 600 | (B) | 51,510 | 26,430 | 37,160 | 24,770 | (B) | (B) | 4,847 | 24,840 |
| 65 years and over | 18,260 | 16,160 | 2,968 | 676 | 3,810 | 10,100 | 30,780 | 13,550 | 7,273 | 330 | 51,310 | 24,440 | 23,060 | 26,400 | 22,600 | (B) | 49,320 | 1,596 | 14,250 |
| **Labor Force Activity of Household Members Under 65** | | | | | | | | | | | | | | | | | | | |
| At least one household member with labor force activity during the year | 8,314 | 6,895 | 1,322 | 423 | 1,367 | 9,883 | 7,963 | 12,480 | 4,022 | 250 | 24,160 | 19,760 | 6,332 | 8,056 | 5,044 | 2,956 | 24,120 | 3,704 | 5,310 |
| At least one household member who worked full-time for the entire year | 10,570 | 8,886 | 1,632 | 510 | 1,648 | 9,974 | 8,741 | 15,940 | 4,259 | 296 | 24,640 | 20,410 | 6,948 | 7,965 | 5,785 | 3,292 | 24,480 | 4,486 | 5,886 |
| At least one household member who worked part-time during the year | 15,740 | 13,400 | 2,000 | 642 | 2,156 | 16,600 | 11,680 | 17,930 | 6,787 | 401 | 44,460 | 31,830 | 12,860 | 13,790 | 9,609 | 5,766 | 45,810 | 6,258 | 6,485 |
| At least one household member who was unemployed during the year | 20,710 | 16,970 | 1,993 | 832 | 2,102 | 7,132 | 26,210 | 25,950 | 13,040 | 698 | 74,990 | 14,500 | 19,450 | 20,400 | 16,610 | 9,609 | (B) | 8,418 | 12,460 |
| No labor force activity for any household member during the year | 28,850 | 24,770 | 6,273 | 1,420 | 7,958 | 20,500 | 74,560 | (B) | 13,290 | 745 | 49,090 | 23,120 | 49,540 | 67,850 | 33,120 | (B) | 56,480 | 6,882 | 22,890 |
| **Annual Household Income** | | | | | | | | | | | | | | | | | | | |
| Lowest quintile | 9,172 | 7,128 | 1,115 | 531 | 1,567 | 11,050 | 29,300 | 21,560 | 7,654 | 360 | 64,520 | 46,870 | 21,360 | 31,720 | 17,120 | (B) | 54,190 | 2,960 | 5,852 |
| Second quintile | 10,340 | 8,486 | 1,562 | 412 | 1,795 | 13,670 | 13,000 | 10,260 | 4,874 | 336 | 50,150 | 35,170 | 12,910 | 21,900 | 9,641 | (B) | 32,120 | 3,402 | 10,560 |
| Third quintile | 13,950 | 11,500 | 1,742 | 568 | 1,735 | 6,906 | 16,100 | 16,270 | 5,626 | 365 | 26,050 | 22,860 | 10,450 | 15,590 | 8,756 | 2,779 | 31,720 | 3,980 | 4,682 |
| Fourth quintile | 17,040 | 14,440 | 3,012 | 722 | 2,983 | 11,340 | 18,710 | 15,720 | 6,761 | 452 | 37,230 | 18,660 | 9,683 | 13,400 | 7,842 | 4,545 | 39,380 | 6,084 | 8,085 |
| Highest quintile | 26,070 | 22,550 | 4,334 | 1,262 | 4,157 | 17,480 | 16,080 | 32,320 | 8,399 | 624 | 35,010 | 28,480 | 14,290 | 15,340 | 11,310 | 4,477 | 43,690 | 7,239 | 10,650 |
| **Poverty Status** | | | | | | | | | | | | | | | | | | | |
| Household Income Below Poverty Threshold | 14,180 | 10,830 | 1,597 | 985 | 1,955 | 22,480 | 36,330 | 30,120 | 13,650 | 600 | (B) | (B) | 35,790 | 56,530 | 28,820 | (B) | (B) | 6,567 | 4,283 |
| Household Income Above Poverty Threshold | 7,762 | 6,671 | 1,356 | 369 | 1,405 | 7,839 | 9,014 | 12,110 | 3,496 | 207 | 19,110 | 14,450 | 6,015 | 7,985 | 5,008 | 2,845 | 18,460 | 2,664 | 5,006 |
| **Household Net Worth** | | | | | | | | | | | | | | | | | | | |
| Negative or zero | 11,200 | 11,650 | 491 | 242 | 445 | (B) | 1,468 | 110,600 | 7,511 | 397 | (B) | (B) | 1,387 | 2,876 | 1,227 | (B) | (B) | 1,607 | 5,697 |
| $1 to $4,999 | 61 | 436 | 166 | 125 | 185 | (B) | (B) | 893 | 8,446 | 347 | (B) | (B) | 1,741 | (B) | 1,321 | (B) | (B) | (B) | (B) |
| $5,000 to $9,999 | 72 | 463 | 286 | 142 | 347 | (B) | (B) | 2,288 | 3,769 | 401 | (B) | (B) | 595 | (B) | 662 | (B) | (B) | (B) | (B) |
| $10,000 to $24,999 | 192 | 501 | 571 | 191 | 703 | (B) | 783 | 1,085 | 2,073 | 301 | (B) | (B) | 1,178 | 740 | 1,342 | (B) | (B) | 946 | (B) |
| $25,000 to $49,999 | 329 | 952 | 905 | 810 | 555 | (B) | 1,295 | 1,914 | 2,136 | 476 | (B) | (B) | 856 | 1,091 | 909 | (B) | (B) | 1,246 | (B) |
| $50,000 to $99,999 | 538 | 1,138 | 895 | 450 | 755 | (B) | 1,327 | 3,136 | 1,134 | 458 | (B) | (B) | 1,443 | 1,647 | 1,541 | (B) | (B) | 2,479 | 1,621 |
| $100,000 to $249,999 | 1,000 | 1,470 | 811 | 459 | 664 | 1,896 | 1,876 | 3,329 | 1,426 | 383 | 6,301 | 5,890 | 1,632 | 1,819 | 1,616 | 3,407 | 7,277 | 1,306 | 2,301 |
| $250,000 to $499,999 | 1,617 | 2,898 | 1,566 | 748 | 1,447 | 1,778 | 3,923 | 4,349 | 2,458 | 460 | 10,480 | 8,320 | 2,661 | 2,444 | 2,919 | 4,644 | 8,998 | 2,270 | 1,928 |
| $500,000 and over | 18,310 | 17,410 | 3,691 | 1,024 | 3,509 | 11,610 | 13,950 | 19,740 | 6,295 | 446 | 23,180 | 19,060 | 12,570 | 12,620 | 11,130 | 3,856 | 22,940 | 5,799 | 9,470 |
| **Health Insurance Coverage of Household Members** | | | | | | | | | | | | | | | | | | | |
| Health insurance coverage for all household members all year | 8,323 | 7,104 | 1,444 | 381 | 1,525 | 7,602 | 9,753 | 10,840 | 3,640 | 219 | 20,390 | 15,990 | 6,266 | 8,314 | 5,536 | 2,862 | 18,920 | 2,502 | 5,416 |
| No Health insurance coverage for some or all household members during the year | 14,660 | 12,710 | 1,670 | 725 | 1,733 | 20,200 | 13,920 | 35,830 | 9,021 | 452 | 41,300 | 21,000 | 15,300 | 22,860 | 10,940 | 13,480 | 54,000 | 12,900 | 8,340 |
| **Disability Status of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member with a disability | 10,030 | 8,635 | 1,492 | 461 | 1,538 | 8,840 | 10,940 | 14,660 | 4,530 | 258 | 23,630 | 18,870 | 7,501 | 10,100 | 6,063 | 3,378 | 25,600 | 4,223 | 5,583 |
| One or more household members with a disability | 12,080 | 10,660 | 2,258 | 543 | 2,609 | 15,180 | 15,770 | 18,380 | 4,636 | 312 | 30,530 | 22,230 | 11,510 | 12,470 | 10,420 | 4,875 | 24,500 | 2,958 | 8,897 |

**Table 5A. Standard Error for Mean Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions | | | Other Interest-Earning Assets | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Checking Accounts | Other Interest-Earning Accounts | | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | | | | |
| **Poor or Fair Health of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member with poor or fair health | 9,543 | 8,219 | 1,631 | 402 | 1,693 | 7,903 | 10,210 | 14,140 | 4,032 | 238 | 22,910 | 16,400 | 6,929 | 9,108 | 5,722 | 2,963 | 21,120 | 3,338 | 4,858 |
| One or more household members with poor or fair health | 11,530 | 9,706 | 1,609 | 607 | 1,836 | 22,890 | 13,000 | 10,020 | 5,487 | 344 | 24,960 | 27,380 | 12,380 | 16,380 | 10,270 | 8,627 | 35,780 | 3,276 | 13,880 |
| **Hospital Stays of Household Members** | | | | | | | | | | | | | | | | | | | |
| No household member spending a night in a hospital | 8,029 | 6,688 | 1,250 | 382 | 1,327 | 8,301 | 8,834 | 10,590 | 3,831 | 213 | 19,420 | 16,990 | 6,554 | 8,962 | 5,353 | 2,939 | 21,310 | 3,104 | 4,909 |
| At least one household member spending at least one night in a hospital | 19,650 | 17,090 | 4,154 | 927 | 4,565 | 15,850 | 26,030 | 46,920 | 6,403 | 464 | 46,320 | 24,320 | 15,120 | 17,710 | 11,510 | 9,347 | 30,760 | 3,769 | 15,970 |
| **Medical Expenses of Household Members** | | | | | | | | | | | | | | | | | | | |
| No medical expenses | 11,430 | 9,251 | 1,527 | 509 | 1,954 | 34,420 | 24,680 | 33,010 | 8,779 | 452 | 29,350 | 67,050 | 14,350 | 19,840 | 12,710 | (B) | 44,860 | 5,854 | 5,161 |
| $1 to $999 | 9,770 | 8,643 | 1,626 | 550 | 1,700 | 7,089 | 12,340 | 14,910 | 4,444 | 292 | 25,090 | 21,300 | 9,379 | 12,110 | 7,240 | 4,917 | 39,530 | 3,128 | 9,503 |
| $1,000 to $2,499 | 21,690 | 17,480 | 3,535 | 841 | 3,487 | 16,520 | 23,040 | 23,410 | 8,861 | 466 | 37,540 | 26,860 | 11,980 | 15,100 | 11,220 | 5,113 | 28,780 | 5,657 | 6,794 |
| $2,500 and over | 22,090 | 19,840 | 3,559 | 948 | 3,628 | 15,470 | 17,240 | 27,250 | 5,814 | 488 | 42,220 | 24,730 | 13,660 | 18,160 | 10,510 | 5,082 | 28,730 | 6,589 | 9,650 |
| **Participation in Government Programs** | | | | | | | | | | | | | | | | | | | |
| None | 9,909 | 8,649 | 1,720 | 452 | 1,738 | 8,696 | 10,300 | 16,780 | 3,946 | 235 | 20,360 | 15,190 | 6,881 | 8,889 | 5,754 | 3,035 | 19,950 | 2,886 | 5,639 |
| One or more | 8,278 | 6,749 | 1,167 | 407 | 1,422 | 8,689 | 12,510 | 5,325 | 5,936 | 290 | 48,770 | 37,430 | 11,720 | 14,650 | 10,200 | 4,917 | 46,020 | 5,557 | 8,264 |
| SNAP (food stamps) | 7,419 | 5,426 | 925 | 461 | 1,019 | 13,120 | 19,340 | 5,314 | 8,908 | 383 | 55,880 | 54,820 | 15,720 | 22,760 | 14,210 | (B) | (B) | 3,138 | 11,030 |
| Medicaid | 8,286 | 6,695 | 1,202 | 401 | 1,518 | 9,640 | 13,460 | 5,826 | 6,528 | 319 | 56,550 | 41,360 | 12,180 | 17,040 | 10,170 | 7,010 | 53,720 | 2,810 | 8,413 |
| Supplemental Security Income (SSI) | 18,300 | 15,850 | 2,183 | 933 | 2,593 | (B) | 35,620 | 33,730 | 8,809 | 617 | (B) | (B) | 39,980 | 42,880 | 39,280 | (B) | (B) | 26,010 | (B) |
| WIC | 17,890 | 15,080 | 2,739 | 1,725 | 1,886 | (B) | (B) | 5,464 | 15,650 | 857 | (B) | (B) | 22,410 | (B) | 22,670 | (B) | (B) | (B) | (B) |
| **Food Security** | | | | | | | | | | | | | | | | | | | |
| High or marginal food security | 7,931 | 6,856 | 1,403 | 392 | 1,453 | 7,893 | 9,148 | 13,580 | 3,551 | 212 | 20,060 | 15,090 | 6,182 | 8,290 | 5,230 | 2,834 | 18,470 | 2,886 | 5,348 |
| Low food security | 16,640 | 13,430 | 1,933 | 756 | 2,130 | 64,900 | 18,690 | 15,330 | 11,140 | 563 | (B) | 69,330 | 19,200 | 20,690 | 17,960 | (B) | (B) | 5,438 | 14,820 |
| Very low food security | 23,740 | 20,340 | 2,478 | 1,046 | 2,525 | (B) | 51,890 | 33,920 | 13,370 | 695 | (B) | 55,740 | 27,760 | 53,080 | 18,760 | (B) | (B) | 7,095 | 2,696 |
| **Region** | | | | | | | | | | | | | | | | | | | |
| Northeast | 19,600 | 16,660 | 3,552 | 950 | 3,651 | 11,430 | 20,650 | 26,210 | 8,497 | 524 | 41,480 | 44,640 | 14,810 | 18,650 | 12,320 | 8,192 | 21,080 | 5,880 | 10,870 |
| Midwest | 16,590 | 14,940 | 2,220 | 654 | 2,418 | 16,320 | 16,360 | 33,080 | 3,959 | 421 | 43,810 | 17,280 | 12,200 | 15,230 | 9,554 | 3,698 | 43,820 | 4,846 | 12,980 |
| South | 11,740 | 10,170 | 1,779 | 555 | 1,970 | 9,668 | 16,870 | 17,630 | 4,456 | 346 | 27,030 | 24,350 | 9,951 | 13,620 | 8,117 | 6,479 | 27,310 | 4,477 | 7,565 |
| West | 15,600 | 12,780 | 2,880 | 877 | 2,998 | 24,220 | 14,750 | 19,330 | 9,693 | 382 | 39,990 | 27,030 | 11,340 | 14,930 | 9,624 | 4,196 | 44,580 | 6,292 | 8,433 |
| **Housing Tenure** | | | | | | | | | | | | | | | | | | | |
| Owner | 10,410 | 8,896 | 1,788 | 480 | 1,790 | 6,910 | 10,720 | 15,620 | 3,352 | 264 | 19,200 | 14,710 | 7,352 | 9,091 | 6,244 | 3,270 | 16,090 | 2,909 | 6,321 |
| Renter | 6,173 | 6,174 | 1,297 | 452 | 1,548 | 25,950 | 13,880 | 8,718 | (B) | 235 | 49,120 | 60,940 | 8,666 | 14,400 | 7,080 | 4,560 | 91,700 | 6,274 | 6,701 |
| **Ability to Pay Rent or Mortgage** | | | | | | | | | | | | | | | | | | | |
| Unable to pay rent or mortgage | 14,750 | 12,000 | 1,560 | 588 | 1,699 | (B) | 17,000 | 16,610 | 15,020 | 710 | (B) | (B) | 22,080 | 70,220 | 12,720 | (B) | 17,960 | 13,660 | (B) |
| Able to pay rent or mortgage | 7,260 | 6,258 | 1,290 | 358 | 1,366 | 7,684 | 8,890 | 11,850 | 3,401 | 202 | 18,860 | 14,590 | 5,881 | 7,904 | 4,954 | 2,891 | 17,960 | 2,635 | 4,755 |

**Table 5A. Standard Error for Mean Value of Assets for Households, by Type of Asset Owned and Selected Characteristics: 2022**

| Characteristic | Net Worth | Net Worth (Excluding Equity in Own Home) | Assets at Financial Institutions | | | | Stocks and Mutual Fund Shares | Equity in Business or Profession | Equity in Own Home | Equity in Motor Vehicles | Rental Property Equity | Other Real Estate Equity | Retirement accounts | | | | Educational Savings Accounts | Annuities and Trusts | Cash Value Life Insurance | Other Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Checking Accounts | Other Interest-Earning Accounts | Other Interest-Earning Assets | | | | | | | Total | IRA or Keogh Accounts | 401(k) & Thrift Savings Plan | | | | | |

NOTE: In dollars. Estimates are conditional on asset ownership and net worth below the 99th percentile. Sample excludes group quarters and households in which the household reference person was either living outside the United States in December, living in institutionalized group quarters in December, or was living in a non-permanent accommodation in December. (B) - Base is less than 200,000 households, or sample size less than 50. Standard errors have been calculated using replicate weights. Standard error of 0 indicates that the width of the confidence interval for this estimate rounds to zero. Standard errors have been rounded to four significant digits. 'Other Assets' includes assets from a catch-all question, and includes assets such as coins, jewelry, artwork, mortgages paid to household members, other loans owed to household members, royalties, or cryptocurrency. A household's participation in government programs is defined as having received benefits from any of the following programs: Supplemental Nutrition Assistance Program (SNAP), Medicaid, Supplemental Security Income (SSI), Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), Temporary Assistance for Needy Families (TANF), and General Assistance (GA). Starting in 2021 Wealth tables use recoded (an updated variable of) annual Medicaid coverage to better capture Participation in Government Programs. Food security is defined by six questions about a household's ability to afford enough food or balanced meals. These questions were collapsed into categories according to how many of a household's responses indicate limited access to food or cutting the size of meals: high or marginal food security (0-1 question), low food security (2-4 questions), and very low food security (5-6 questions). Federal surveys give respondents the option of reporting more than one race. There are two basic ways of defining a race group. A group such as Black may be defined as those who reported Black and no other race (the race-alone or single-race concept) or as those who reported Black regardless of whether they also reported another race (the race-alone-or-in-combination concept). This table shows data using the first approach (race-alone). The use of the single race population does not imply it is the preferred method of presenting or analyzing data. The U.S. Census Bureau uses a variety of approaches. Because Hispanics may be any race, data in this table for Hispanics overlap slightly with data for the Black population. Data for American Indians and Alaska Natives are not shown because of their small sample size. The race or Hispanic origin of the householder designates the race or Hispanic origin of the household. The Census does not define different generational cohorts with the exception of Baby Boomers (born 1946 to 1964). The other generations are colloquially defined as: Silent Generation (born 1928 to 1945), Generation X (born 1965 to 1980), Millennial (born 1981 to 1996), Generation Z (born 1997 to 2012). The estimates in this table are based on responses from a sample of the population and may differ from the actual values because of sampling variability and other factors. As a result, apparent differences between the estimates for two or more groups may not be statistically significant. For information on sampling and nonsampling error see: https://www.census.gov/programs-surveys/sipp/methodology/sampling.html. For technical documentation and more information about SIPP data quality, visit the survey's Technical Documentation webpage at https://www.census.gov/programs-surveys/sipp/tech-documentation.html. Wealth tables for 2017 and prior years calculated estimates on restricted use data.

Source: U.S. Census Bureau, Survey of Income and Program Participation, Survey Year 2023, Public Use Data, Project No. P-7516454, Dataset D-0000004561, Approval CBDRB FY24 0222.
Internet Release Date: 07/11/2024