# EXHIBIT 2

# Income in the United States: 2023

## Current Population Reports

By Gloria Guzman and Melissa Kollar

Issued September 2024

P60-282





**U.S. Department of Commerce**
U.S. CENSUS BUREAU
*census.gov*

# Acknowledgments

**Gloria Guzman** and **Melissa Kollar** prepared this report under the direction of **Matthew Unrath**, chief of the Income Statistics Branch. **Liana E. Fox**, assistant division chief for Economic Characteristics in the Social, Economic, and Housing Statistics Division, provided overall direction.

**Preeti Vaghela**, with the assistance of **Kerry Akiyama**, **Andrew Blocher**, **Matthew Dearstyne**, **Lorelei De Vos**, **Richard Lee**, and **Aboubakari Petoni**, under the supervision of **Karen Bradwell**, all of the Demographic Systems Division, and **Roselyn Rosal Tineo** of the Demographic Programs Directorate—Survey Operations (ADDP-SO), processed the 2024 Current Population Survey Annual Social and Economic Supplement (CPS ASEC) file.

**Adam W. Reilly**, with the assistance of **Kirk E. Davis**, **Raymond E. Dowdy**, **Lan N. Huynh**, **Marguerite McDaniel**, and **Chandararith R. Phe**, programmed and produced the historical, detailed, and publication tables under the direction of **Hung X. Pham**, chief of the Tabulation and Applications Branch, Demographic Surveys Division.

**Betty Jackson**, under the supervision of **James Farber**, of the Demographic Statistical Methods Division, conducted statistical review.

**Tim Marshall**, **Roselyn Rosal Tineo**, and **Roberto Marrero Cases**, all of ADDP-SO, provided overall direction for survey implementation. **Charlie Carter** and **Johanna Rupp**, both of the Information Technology Directorate, prepared and programmed the computer-assisted interviewing instrument used to conduct the CPS ASEC.

Additional people within the U.S. Census Bureau also made significant contributions to the preparation of the report. **Adam Bee**, **Adrienne DiTommaso**, **Katherine Engel**, **Christin Landivar**, **Matthew Marlay**, **Kathryn Shantz**, and **Bruce H. Webster, Jr.** reviewed the contents. **Kathryn Shantz** and **Katherine Engel** prepared the tax model and provided content for Appendix B.

**Stacey Barber, Faye Brock**, **Linda Chen**, **Christine Geter**, and **Stephen Gibson** provided publication management, graphic design and composition, editorial review, and 508 compliancy for print and electronic media under the direction of **Corey Beasley**, chief of the Graphic and Editorial Services Branch, Public Information Office.

The authors would like to also thank the **Census Bureau field representatives** and **telephone interviewers** who conducted the interviews that provide the data in this report. Without their dedication, the preparation of this report or any report from the Current Population Survey would be impossible.

# Income in the United States: 2023

Issued September 2024

P60-282



**U.S. Census Bureau**
**Robert L. Santos**,
Director

## Suggested Citation

Gloria Guzman and Melissa Kollar,
U.S. Census Bureau,
Current Population Reports,
P60-282,
*Income in the United States: 2023*,
U.S. Government Publishing Office,
Washington, DC,
September 2024.



**U.S. CENSUS BUREAU**

**Robert L. Santos**,
Director

**Ron S. Jarmin**,
Deputy Director and Chief Operating Officer

**Victoria A. Velkoff**,
Associate Director for Demographic Programs

**David G. Waddington**,
Chief, Social, Economic, and Housing Statistics Division

# Contents

## TEXT

**INTRODUCTION** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Highlights . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

**HOUSEHOLD INCOME BY SELECTED CHARACTERISTICS** . . . . . . . . . 1
All Households . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
Type of Household . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
Race and Hispanic Origin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
Age of Householder . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
Nativity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
Region . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
Residence . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
Educational Attainment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

**INCOME INEQUALITY** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
Money Income Inequality . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
Equivalence-Adjusted Income Inequality . . . . . . . . . . . . . . . . . . . . . . 7

**EARNINGS AND WORK STATUS** . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
Total and Full-Time, Year-Round Workers . . . . . . . . . . . . . . . . . . . . . 8
Workers by Sex . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8

**SUMMARY** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

## FIGURES

Figure 1.    Median Household Income and Percent Change by
             Selected Characteristics . . . . . . . . . . . . . . . . . . . . . . . . . 2

Figure 2.    Real Median Household Income by Race and Hispanic
             Origin: 1967 to 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

Figure 3.    Income Distribution Measures and Percent Change
             Using Money Income and Equivalence-Adjusted
             Income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

Figure 4.    Median Earnings and Percent Change by Work Status
             and Sex . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

Figure 5.    Total and Full-Time-Year-Round Workers With Earnings
             by Sex: 1967 to 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

Figure 6.    Female-to Male Earnings Ratio and Median Earnings
             of Full-Time, Year-Round Workers by Sex: 1960 to
             2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

## APPENDIXES

Appendix A. **Estimates of Income** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
    How Income Is Measured . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
    Business Cycles—Recessions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
    Cost-of-Living Adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14

Appendix B. **Post-Tax Household Income** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43

Appendix C. **Additional Information** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50
    Source and Accuracy of the Estimates . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50
        Nonresponse Bias in the CPS ASEC . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50
        National Experimental Well-Being Statistics (NEWS) Project . . . . . . . . . . . . . . . . . . 50
    CPS ASEC Modernization . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
    Accessing Income Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
        Additional CPS ASEC Estimates . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
        Public-Use Microdata . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
    Other Sources of Income Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
        American Community Survey . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
        Small Area Income and Poverty Estimates (SAIPE) Program . . . . . . . . . . . . . . . . . . 52
        Survey of Income and Program Participation (SIPP) . . . . . . . . . . . . . . . . . . . . . . 52
    Questions and Comments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 52

## APPENDIX TABLES

Table A-1.    Income Summary Measures by Selected Characteristics: 2022 and 2023 . . . . . . . . . . . . . . . . . 15
Table A-2.    Households by Total Money Income, Race, and Hispanic Origin of Householder:
            1967 to 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
Table A-3.    Income Distribution Measures Using Money Income and Equivalence-Adjusted Income:
            2022 and 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31
Table A-4a.  Selected Measures of Household Income Dispersion: 1967 to 2023 . . . . . . . . . . . . . . . . . . . . 32
Table A-4b.  Selected Measures of Household Income Dispersion: 1967 to 2023 . . . . . . . . . . . . . . . . . . . . 34
Table A-5.    Selected Measures of Equivalence-Adusted Income Dispersion: 1967 to 2023 . . . . . . . . . . . . . . . 36
Table A-6.    Earnings Summary Measures by Selected Characteristics: 2022 and 2023 . . . . . . . . . . . . . . . . . 39
Table A-7.    Number and Real Median Earnings of Total Workers and Full-Time, Year-Round Workers
            With Earnings by Sex and Female-to-Male Earnings Ratio: 1960 to 2023 . . . . . . . . . . . . . . . . 41
Table B-1.    Post-Tax Household Income Summary Measures by Selected Characteristics:
            2022 and 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 45
Table B-2.    Summary Measures by Selected Characteristics Using Money Income and Post-Tax Income:
            2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46
Table B-3.    Distribution Measures Using Post-Tax Income and Equivalence-Adjusted Post-Tax Income:
            2022 and 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 47
Table B-4.    Distribution Measures Using Money Income, Post-Tax Income, Equivalence-Adjusted
            Income, and Equivalence-Adjusted Post-Tax Income: 2023 . . . . . . . . . . . . . . . . . . . . . . . 48
Table B-5.    Selected Measures of Household Post-Tax Income Dispersion: 2009 to 2023 . . . . . . . . . . . . . . . 49

# Income in the United States: 2023

## INTRODUCTION

The U.S. Census Bureau collects data and publishes estimates on income, earnings, and inequality in order to evaluate national economic trends and to understand their effect on the well-being of households, families, and individuals.

The estimates in this report are based on data collected in the 2024 and earlier Current Population Survey Annual Social and Economic Supplements (CPS ASEC) conducted by the Census Bureau.* This report presents estimates on income in the United States for calendar year 2023. Historical estimates are expressed in real or 2023 dollars to account for the change in the cost of living over time.[1] The current method for inflation-adjustment is based on the Chained Consumer Price Index for all Urban Consumers (C-CPI-U) between 2000 and 2023 and the Consumer Price Index for all Urban Consumers Retroactive Series (R-CPI-U-RS) prior to 2000.[2] The C-CPI-U measured a 4.0 percent increase in consumer prices between 2022 and 2023, down from a 7.7 percent increase between 2021 and 2022.

This report begins with a section discussing median household income, highlighting year-to-year comparisons by characteristics such as race and Hispanic origin, nativity, region, and education. This is followed by sections on income inequality, workers, and median earnings. The income estimates in the main sections of this report are based on the concept of money income, which is pretax and does not account for the value of in-kind transfers. Estimates of post-tax income and inequality are included in Appendix B.

This report is released alongside two other reports focused on poverty estimates and health insurance coverage in the United States. For poverty and health insurance estimates, refer to "Poverty in the United States: 2023" and "Health Insurance Coverage in the United States: 2023."[3]

### Highlights

- Real median household income was $80,610 in 2023, a 4.0 percent increase from the 2022 estimate of $77,540 (Figure 1 and Table A-1). This is the first statistically significant annual increase in real median household income since 2019.[4]

- Real median household incomes increased by 5.4 percent for White households and by 5.7 percent for non-Hispanic White households between 2022 and 2023. There was no significant change in median incomes for Black, Asian, and Hispanic households (Figure 2 and Table A-1).

- Household income rose throughout the income distribution, increasing 6.7 percent at the 10th percentile and 4.6 percent at the 90th percentile (Table A-3).

- Income inequality as measured by the Gini index and income percentile ratios was not significantly different between 2022 and 2023 (Figure 3 and Table A-3).

- Between 2022 and 2023, the number of total workers increased by 2.2 million, or 1.3 percent. The change in the number of full-time, year-round workers was not statistically significant (Figure 5 and Table A-6).

- Real median earnings for men who worked full-time, year-round increased by 3.0 percent, and real median earnings increased 1.5 percent for women who worked full-time, year-round (Figure 4 and Table A-6).

- For full-time, year-round workers, the female-to-male earnings ratio in 2023 fell to 82.7 percent from 84.0 percent in 2022 (Figure 6 and Table A-6). This is the first statistically significant annual decrease in the female-to-male earnings ratio since 2003.

## HOUSEHOLD INCOME BY SELECTED CHARACTERISTICS

This section focuses on median household income by selected characteristics of the householder, including race and Hispanic origin, nativity, region, and education. The householder is the person (or

---

* The Census Bureau reviewed this data product to ensure appropriate access, use, and disclosure avoidance protection of the confidential source data used to produce this product (Data Management System [DMS] number: P-7534374, Disclosure Review Board [DRB] approval number: CBDRB-FY24-0434). To further protect respondent privacy, all estimates in this report have undergone additional rounding. As a result, this year's estimates may differ from previous publications and details may not sum to totals. All comparative statements have undergone statistical testing and are statistically significant at the 90 percent confidence level unless otherwise noted.

Figure 1.
**Median Household Income and Percent Change by Selected Characteristics**



¹ Householders aged 25 and older. In 2023, the median household income for this group was $82,010.

Note: Households as of March of the following year. Percent change estimate may be different due to rounded components. Statistically significant indicates the change is statistically different from zero at the 90 percent confidence level. Margins of error and other related estimates and notes are available in Table A-1. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>.

Source: U.S. Census Bureau, Current Population Survey, 2023 and 2024 Annual Social and Economic Supplements (CPS ASEC).



Figure 2.
**Real Median Household Income by Race and Hispanic Origin: 1967 to 2023**

Note: Households as of March of the following year. The data for 2017 and beyond reflect the implementation of an updated processing system. The data for 2013 and beyond reflect the implementation of the redesigned income questions. Refer to Table A-2 for historical race footnotes. The data points are placed at the midpoints of the respective years. Median household income data are not available prior to 1967. Income is in 2023 dollars, adjusted using the C-CPI-U (2000-2023) and R-CPI-U-RS (pre-2000). More information on the inflation adjustment and recessions is available in Appendix A. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>.
Source: U.S. Census Bureau, Current Population Survey, 1968 to 2024 Annual Social and Economic Supplements (CPS ASEC).

one of the people) in whose name the home is owned or rented and the person to whom the relationship of other household members is recorded. Each household has only one householder, so the number of householders is equal to the number of households. Group quarters are excluded from the household population.[5]

For most demographic characteristics of the householder shown in Figure 1 and Table A-1, the median household income estimates in 2023 were either higher than the 2022 estimates or were not statistically different from 2022. The only demographic group to experience a decrease in median household income between 2022 and 2023 was noncitizens.

**All Households**

Median household income was $80,610 in 2023, 4.0 percent higher than the 2022 estimate of $77,540 (Figure 1 and Table A-1).[6] This is the first annual increase in median household income since 2019, before the COVID-19 pandemic began. The 2023 median household income is not statistically different from the 2019 median household income of $81,210. Household income in 2019 was the highest since 1967, the highest ever recorded in this report (Figure 2 and Table A-2).[7]

**Type of Household**[8]

The 2023 median incomes of family households and nonfamily

households increased 3.6 percent and 5.0 percent from 2022, respectively (Table A-1).[9] Of all family households, married couples had the highest median income ($119,400) in 2023. Family households maintained by men with no spouse present experienced a 7.0 percent increase in median income, from $76,550 in 2022 to $81,890 in 2023. The median income for households maintained by women with no spouse present was the lowest among family households ($59,470) and was not statistically different between 2022 and 2023.[10]

Nonfamily households with a female householder had a median income of $42,140 in 2023, which was not statistically different from 2022. Median income for nonfamily households with a male householder increased by 5.9 percent, from $53,990 in 2022 to $57,200 in 2023.

### Race and Hispanic Origin[11]

White and non-Hispanic White households experienced an increase in median income between 2022 and 2023. The median incomes for Black, Asian, and Hispanic households were not statistically different from 2022 (Figure 2 and Table A-1). Among the race groups, Asian households had the highest median income ($112,800) in 2023, followed by non-Hispanic White ($89,050) and Hispanic households ($65,540).[12] Black households had the lowest median income ($56,490).

The median incomes of different groups can be compared by

calculating the ratio of the median income of a specific group to the median income of non-Hispanic White households. For 2023, the ratio of Asian to non-Hispanic White household income was 1.27. In other words, the median income for Asian households was 1.27 times greater than the median income for non-Hispanic White households. This ratio decreased from 1.34 in 2022, narrowing the gap in median incomes between Asian households and non-Hispanic White households. The ratio decreased from 0.77 in 2022 to 0.74 in 2023 for Hispanic households, widening the gap in median incomes between Hispanic households and non-Hispanic White households. The ratio of Black to non-Hispanic White household income in 2023 (0.63) was not statistically different from 2022 (0.65).

### Age of Householder

Median incomes increased from 2022 to 2023 for most householder age groups (Table A-1). The age group with the largest increase in median household income was householders aged 55 to 64, with a 7.3 percent increase between 2022 and 2023. Householders aged 25 to 34 had an increase of 2.8 percent in median income, householders aged 45 to 54 had an increase of 4.9 percent, and householders aged 65 and over had an increase of 4.6 percent.[13] Median household income for households with householders aged 15 to 24 and 35 to 44 was not statistically different between 2022 and 2023.

Householders aged 45 to 54 had the highest median income

in 2023 ($110,700), followed by householders 35 to 44 ($101,300), householders 55 to 64 ($90,640), householders 25 to 34 ($85,780), and householders aged 15 to 24 ($54,930). Householders aged 65 and over ($54,710) had the lowest median income.[14]

### Nativity[15]

Median income of households maintained by a native-born person increased 4.5 percent in 2023, while the change in median income for households maintained by a foreign-born person was not statistically significant from 2022 (Figure 1 and Table A-1). Foreign-born householders can be classified into two categories: those who are naturalized U.S. citizens and those who are not U.S. citizens. Median income for households maintained by noncitizens decreased 4.7 percent between 2022 and 2023.

Households maintained by naturalized citizens ($86,060) had the highest median household incomes in 2023, followed by native-born individuals ($81,700). Households maintained by noncitizens had the lowest median household income ($61,440).

### Region[16]

All regions, except the West, experienced an increase in median household income between 2022 and 2023. The Midwest had an increase of 6.6 percent in median household income, the South 3.3 percent, and the Northeast a 3.2 percent increase (Figure 1 and Table A-1).[17] Median household income was not statistically different between 2022 and 2023 in the West. Median incomes were

highest in the West ($88,290) and the Northeast ($86,250), followed by the Midwest ($81,020) and the South ($73,280).[18]

### Residence[19]

Median incomes increased for households both inside metropolitan statistical areas (MSAs) and outside of MSAs by 3.7 percent and 7.5 percent, respectively (Table A-1 and Figure 1).[20] Among households inside metropolitan areas, those outside principal cities experienced an increase in median household income of 4.2 percent. The median for those inside principal cities was not statistically different from 2022. Households inside metropolitan areas but outside principal cities had the highest median income ($90,140), followed by households inside principal cities ($73,540). Households outside metropolitan areas had the lowest median income ($62,520).

### Educational Attainment[21]

In 2023, median household incomes among householders aged 25 and over increased for all educational attainment groups except for householders with no high school diploma (Table A-1 and Figure 1). The 2023 median household income of householders with no high school diploma was not statistically different from 2022. Median household income increased by 4.3 percent for householders with a high school diploma but no college and by 3.1 percent both for those with some college and for those

who obtained at least a bachelor's degree.[22]

Householders with more education had higher income. In 2023, households maintained by someone with at least a bachelor's degree had the highest median income ($126,800), followed by those with some college ($73,610) and those with a high school diploma ($55,810). Householders aged 25 and over with no high school diploma had the lowest median household income ($36,620).

## INCOME INEQUALITY

Income inequality refers to how evenly income or income growth is distributed across the population; higher income inequality represents less equal income distribution or growth. This report presents several measures of income inequality: (1) the Gini index, (2) the ratio of income percentiles, (3) the shares of aggregate household income by quintiles, (4) the Theil index, (5) the mean logarithmic deviation of income (MLD), and (6) the Atkinson measures. This section focuses on the first three measures pertaining to money income and equivalence-adjusted income, which are defined below and shown in Figure 3 and Table A-3. Historical estimates for all six summary measures of money income inequality are available in Tables A-4a and A-4b, and corresponding estimates for equivalence-adjusted income are available

in Table A-5. Post-tax income inequality estimates are available in Tables B-3, B-4, and B-5.

### Money Income Inequality[23]

The Gini index is a statistical measure of income inequality ranging from 0.0 to 1.0. It measures the amount that any two incomes differ, on average, relative to mean income. It is an indicator of how far apart or "spread out" incomes are from one another. A value of 0.0 represents perfect equality, and a value of 1.0 indicates total inequality. Based on the money income Gini index, income inequality was not statistically different between 2022 and 2023; the Gini index was 0.485 in 2023.

The median represents the midpoint of the household income distribution. Changes in income at other points in the income distribution provide additional information about the economic well-being of households above or below the median. Household income rose across the income distribution. Household income at the 10th percentile increased 6.7 percent between 2022 and 2023, and household income at the 50th and 90th percentiles increased 4.0 percent and 4.6 percent, respectively (Table A-3).[24] Household income also increased at all other deciles between 2022 and 2023.[25] This indicates that income increased at the bottom, middle, and top of the income distribution in 2023.

Figure 3.
**Income Distribution Measures and Percent Change Using Money Income and Equivalence-Adjusted Income**



**MONEY INCOME**

| Share of Aggregate Income by Percentile | 2022 | 2023 |
|---|---|---|
| Lowest quintile | 3.0 | 3.1 |
| Second quintile | 8.2 | 8.3 |
| Third quintile | 14.0 | 14.1 |
| Fourth quintile | 22.5 | 22.6 |
| Highest quintile | 52.1 | 51.9 |
| Top 5 percent | 23.5 | 23.0 |

**Summary Measures**

| | 2022 | 2023 |
|---|---|---|
| Gini index of income inequality | 0.488 | 0.485 |
| Income percentile ratios: | | |
| 90th/10th | 12.63 | 12.38 |
| 90th/50th | 2.90 | 2.91 |
| 50th/10th | 4.36 | 4.25 |

**EQUIVALENCE-ADJUSTED INCOME**

| Share of Aggregate Income by Percentile | 2022 | 2023 |
|---|---|---|
| Lowest quintile | 3.5 | 3.5 |
| Second quintile | 9.1 | 9.1 |
| Third quintile | 14.6 | 14.6 |
| Fourth quintile | 22.1 | 22.4 |
| Highest quintile | 50.7 | 50.4 |
| Top 5 percent | 22.9 | 22.4 |

**Summary Measures**

| | 2022 | 2023 |
|---|---|---|
| Gini index of income inequality | 0.467 | 0.465 |
| Income percentile ratios: | | |
| 90th/10th | 10.35 | 10.22 |
| 90th/50th | 2.71 | 2.73 |
| 50th/10th | 3.82 | 3.74 |

Percent Change: 2022 to 2023

Money Income: Lowest quintile 1.6; Second quintile 0.8; Third quintile 0.3; Fourth quintile 0.3; Highest quintile -0.4; Top 5 percent -2.2; Gini index -0.7; 90th/10th -2.0; 90th/50th 0.6; 50th/10th -2.6.

Equivalence-Adjusted Income: Lowest quintile 1.0; Second quintile -0.6; Third quintile 0.3; Fourth quintile 1.0; Highest quintile -0.5; Top 5 percent -2.3; Gini index -0.4; 90th/10th -1.2; 90th/50th 0.8; 50th/10th -2.0.

■ Denotes a statistically significant change

Note: Percent change estimate may be different due to rounded components. Statistically significant indicates the change is statistically different from zero at the 90 percent confidence level. Margins of error and other related estimates are available in Table A-3. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>.

Source: U.S. Census Bureau, Current Population Survey, 2023 and 2024 Annual Social and Economic Supplements (CPS ASEC).

Percentile income ratios, particularly of the 10th, 50th, and 90th percentiles of the overall income distribution, are widely used to provide additional information about changes in income inequality.[26] The ratio of the 90th to 10th percentile was 12.38 in 2023, meaning income at the 90th percentile was 12.38 times higher than income at the 10th percentile and not statistically different from the 2022 ratio (12.63). The ratio of the 90th to 50th percentile (referred to as "upper-tail" inequality) and the ratio of the 50th to 10th percentile ("lower-tail" inequality) were not significantly different between 2022 and 2023.[27] Table A-4a provides the income for each decile and household income ratios at selected percentiles for income years 1967 to 2023.

The quintile shares of aggregate household income provide additional information about how income is distributed across the population. A quintile is one of five equal groups ranked by income from lowest to highest, so that 20 percent of all households are in each group. In 2023, households in the lowest quintile received 3.1 percent of aggregate household income, while households in the highest quintile received 51.9 percent of aggregate household income (Figure 3). Within the highest quintile, the top 5 percent of households received 23.0 percent of aggregate household income. Between 2022 and

2023, the changes in the share of aggregate household income were not statistically significant in each quintile. The share of aggregate income for the top 5 percent of households decreased 2.2 percent between 2022 and 2023.[28]

In 2023, households in the lowest quintile had incomes of $33,000 or less. Households in the second quintile had incomes as high as $62,200; those in the third quintile had incomes as high as $101,000; and those in the fourth quintile had incomes as high as $165,300. Households in the highest quintile had incomes higher than $165,300. The top 5 percent of households in the income distribution had incomes of $316,100 or higher. Table A-4b provides quintile measures, as well as the Gini index, MLD, Theil index, and Atkinson measures, for income years 1967 to 2023.

## Equivalence-Adjusted Income Inequality[29]

Another way to measure income inequality is to replace money income with an equivalence-adjusted income estimate that takes into consideration the number of people living in the household and how those people share resources and benefit from economies of scale. For example, the distribution based on money income treats a household income of $30,000 the same regardless of whether one person or four people live in the household. In

contrast, the equivalence-adjusted income would be the same for a single-person household with an income of $30,000 and a household with two married adults and two children and an income of nearly $65,000. The equivalence adjustment used here is based on the equivalence scale used in the Supplemental Poverty Measure (SPM).

This section presents the same inequality measures as the prior section but using equivalence-adjusted income. These equivalence-adjusted income inequality measures are summarized in Figure 3 and Table A-3.

For both 2022 and 2023, the Gini index was lower when based on an equivalence-adjusted income estimate (0.467 in 2022 and 0.465 in 2023) than on the traditional money-income estimate (0.488 in 2022 and 0.485 in 2023), suggesting a more equal income distribution when household composition is taken into account. Generally, the income shares in the lowest, second, and third quintiles are higher with equivalence-adjusted income than money income, while the reverse is true for the fourth and highest quintiles. This redistribution reflects the higher concentration of single-person households and smaller household sizes at the lower end of the income distribution. The change in the equivalence-adjusted Gini index between 2022 and 2023 was not statistically significant.[30]

The share of aggregate household income increased in the fourth quintile (from 22.1 percent to 22.4 percent) and decreased in the top 5 percent (from 22.9 percent to 22.4 percent) from 2022 to 2023. The changes in the lowest, second, third, and highest quintiles were not statistically significant between 2022 and 2023.[31]

Based on equivalence-adjusted income, the ratios of income percentiles were not statistically different between 2022 and 2023 (Table A-3). The 2023 equivalence-adjusted ratio of the 90th to 10th percentile was not statistically different from the 2022 ratio. The ratio of the 90th to 10th percentile was 10.22 in 2023, meaning income at the 90th percentile was 10.22 times higher than income at the 10th percentile. The changes in the ratios of the 90th to 50th percentile ("upper-tail" inequality) and the 50th to 10th percentile ("lower-tail" inequality) were also not statistically significant between 2022 and 2023.[32] Table A-5 shows equivalence-adjusted measures of the income distribution, as well as the Gini index, MLD, Theil index, and Atkinson measures, for income years 1967 to 2023.

## EARNINGS AND WORK STATUS

This section presents estimates of median earnings and work status for individuals aged 15 and older with earnings. Earnings are the sum of wage and salary income and nonfarm and farm self-employment income (gross receipts minus expenses). In 2023, earnings constituted 77.3 percent of aggregate total income. Unemployment insurance payments are not included in earnings.

Total workers (also referred to as "all workers") include both part-time and full-time workers. A full-time, year-round worker is a person who worked at least 35 hours per week (full-time) and at least 50 weeks per year (year-round).[33] As with median household income, earnings estimates are expressed in real or constant dollar terms, meaning that median earnings estimates for 2022 are inflation-adjusted by 4.0 percent to be in 2023 dollars. Estimates of year-to-year percent changes reflect this adjustment.

### Total and Full-Time, Year-Round Workers

Between 2022 and 2023, the number of total workers increased by 2.2 million (1.3 percent). The change in the number of full-time, year-round workers between 2022 and 2023 was not statistically significant. In 2023, 70.1 percent of workers were employed full-time, year-round, down slightly from 71.0 percent in 2022. The change in median earnings for all workers was not

significantly different between 2022 and 2023 (Figure 4). The 2023 median earnings of those who worked full-time, year-round decreased by 1.6 percent from 2022.

### Workers by Sex

Looking at the changes in median earnings and worker composition by sex can add context to the annual changes experienced by the total working population. Between 2022 and 2023, the total number of male and female workers increased by 1.0 percent and 1.6 percent, respectively.[34] The 2023 median earnings of working men increased 2.6 percent from 2022, while median earnings for working women decreased by 2.0 percent (Figure 4 and Table A-6).

Between 2022 and 2023, the median earnings of men ($66,790) and women ($55,240) who worked full-time, year-round increased by 3.0 percent and 1.5 percent, respectively (Figure 4 and Table A-6). Neither the change in the number of male nor female full-time, year-round workers was statistically significant between 2022 and 2023 (Figure 5 and Table A-6). The share of male workers employed full-time, year-round decreased to 75.0 percent in 2023 from 75.9 percent in 2022. The share of female workers employed full-time, year-round decreased from 65.6 percent in 2022 to 64.6 percent in 2023.[35]



Figure 4.
**Median Earnings and Percent Change by Work Status and Sex**

Note: People 15 years and older, as of March of the following year, with earnings. Percent change estimate may be different due to rounded components. Statistically significant indicates the change is statistically different from zero at the 90 percent confidence level. Margins of error and other related estimates and notes are available in Table A-6. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>.

Source: U.S. Census Bureau, Current Population Survey, 2023 and 2024 Annual Social and Economic Supplements (CPS ASEC).



Figure 5.
**Total and Full-Time, Year-Round Workers With Earnings by Sex: 1967 to 2023**

Note: People 15 years and older, as of March of the following year, with earnings. Refer to Table A-7 for historical footnotes. The data points are placed at the midpoints of the respective years. Data on earnings and counts of full-time, year-round workers are not readily available before 1960 and 1967, respectively. Data are for people aged 14 and older for years prior to 1980. More information on recessions is available in Appendix A. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>.

Source: U.S. Census Bureau, Current Population Survey, 1968 to 2024 Annual Social and Economic Supplements (CPS ASEC).



Figure 6.
**Female-to-Male Earnings Ratio and Median Earnings of Full-Time, Year-Round Workers by Sex: 1960 to 2023**

Note: People 15 years and older, as of March of the following year, with earnings. Refer to Table A-7 for historical footnotes. The data points are placed at the midpoints of the respective years. Data on earnings of full-time, year-round workers are not readily available before 1960. Data are for people aged 14 and older for years prior to 1980. Income is in 2023 dollars, adjusted using the C-CPI-U (2000-2023) and R-CPI-U-RS (pre-2000). More information on the inflation adjustment and recessions is available in Appendix A. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>.

Source: U.S. Census Bureau, Current Population Survey, 1961 to 2024 Annual Social and Economic Supplements (CPS ASEC).

The female-to-male earnings ratio compares the median earnings of women working full-time, year-round to the median earnings of men working full-time, year-round. The 2023 female-to-male earnings ratio was 0.827, a 1.5 percent decrease from the 2022 ratio (0.840). The last time the female-to-male earnings ratio experienced a statistically significant annual decline was in 2003 (Figure 6 and Table A-7). For historical statistics from 1960 to 2023 on median earnings and number of workers by sex, refer to Table A-7.

## SUMMARY

This report provides estimates of household income, income inequality, and worker earnings in the United States for 2023. Median household income was $80,610, a 4.0 percent increase from the 2022 estimate. For most demographic subgroups analyzed, median household income in 2023 was higher than in 2022. Income inequality as measured by the Gini index and percentile ratios was not significantly different between 2022 and 2023. The number of total workers increased by 2.2 million (1.3 percent) from 2022, while the change in the number of full-time, year-round workers was not statistically significant. The median earnings of all workers (including part-time and full-time basis) were not significantly different between 2022 and 2023, while median earnings of those who worked full-time, year-round decreased 1.6 percent.

## ENDNOTES

[1] "Real" refers to income after adjusting for inflation.

[2] For years 1978 through 1999, the Census Bureau uses inflation estimates from the R-CPI-U-RS. For years 1967 through 1977, the Census Bureau uses inflation estimates from the CPI-U-X1 series. The CPI-U-X1 is an experimental series that preceded the R-CPI-U-RS; it estimates the inflation rate in the Consumer Price Index for all Urban Consumers (CPI-U) when applying the current rental equivalence method of measuring the cost of homeownership for years prior to 1983. For prior years, the Census Bureau uses a backwards projection of the R-CPI-U-RS, assuming the same ratio between the R-CPI-U-RS and CPI-U as there was in 1967. The Census Bureau derived the R-CPI-U-RS for years before 1967 by applying the 1967 R-CPI-U-RS-to-CPI-U ratio to the 1947 to 1966 CPI-U. Though the inputs to the current price series remain unchanged for years before 2000, using the C-CPI-U for years after 2000 impacts the inflation adjustment of all historical income estimates. All inflation index values published by the Bureau of Labor Statistics prior to 2000 are modified to maintain the ratio between the C-CPI-U and R-CPI-U-RS ratio as of 2000. These adjusted index values as described here will be referred to as the Annual Index Values in the rest of the report. The Annual Index Values are available in Appendix A.

[3] Emily A. Shrider, "Poverty in the United States: 2023," *Current Population Reports*, P60-283, U.S. Census Bureau, Washington, DC, September 2024, <www.census.gov/library/publications/2024/demo/p60-283.html>, and Katherine Keisler-Starkey and Lisa N. Bunch, "Health Insurance in the United States: 2023," *Current Population Reports*, P60-284, U.S. Census Bureau, Washington, DC, September 2024, <www.census.gov/library/publications/2024/demo/p60-284.html>.

[4] Median income is the amount that divides the income distribution into two equal groups, one-half having incomes above the median and one-half having incomes below the median. Calculated differences throughout this report may differ due to rounding.

[5] Group quarters are noninstitutional living arrangements for groups not living in conventional housing units or groups living in housing units containing nine or more persons unrelated to the person in charge.

[6] Refer to Appendix A for information on business cycles and recessions as defined by the National Bureau of Economic Research (NBER). For more information on changes in household income during previous recessions, refer to Carmen DeNavas-Walt, Bernadette D. Proctor, and Jessica C. Smith, "Income, Poverty, and Health Insurance Coverage in the United States: 2008," *Current Population Reports*, P60-236, U.S. Census Bureau, Washington, DC, September 2009, <www.census.gov/library/publications/2009/demo/p60-236.pdf>.

[7] Household income in 2019 was the highest, even after adjusting for the effect of the CPS ASEC survey redesign, subsequent processing changes, and known nonresponse bias. For more information on historical income comparisons across the recent survey redesigns, refer to "Was Household Income the Highest Ever in 2019?" at <www.census.gov/library/stories/2020/09/was-household-income-the-highest-ever-in-2019.html>.

[8] A family household is a household maintained by a householder who is related to at least one other person in the household by birth, marriage, or adoption and includes any unrelated individuals who may be residing there. A nonfamily household is a householder living alone (a one-person household) or sharing the home exclusively with nonrelatives.

[9] The difference between the 2022 and 2023 median household incomes for family households and nonfamily households was not statistically significant.

[10] The differences among the 2022–2023 percent changes in median household income for all family types were not statistically significant.

[11] Federal surveys give respondents the option of reporting more than one race. Therefore, two basic ways of defining a race group are possible. A group, such as Asian, may be defined as those who reported Asian and no other race (the race-alone or single-race concept) or as those who reported Asian regardless of whether they also reported another race (the race-alone-or-in-combination concept). The body of this report (text and figures) shows data using the first approach (race alone). The appendix tables show data using both approaches. Use of the single-race population does not imply that it is the preferred method of presenting or analyzing data. The Census Bureau uses a variety of approaches. In this report, the terms "White, not Hispanic" and "non-Hispanic White" are used interchangeably and refer to people who are not Hispanic and who reported White and no other race. This report uses non-Hispanic White as the comparison group for other race and Hispanic origin groups. Since Hispanic individuals may be of any race, data in this report for the Hispanic population overlap with data for race groups. Of those who reported only once race, Hispanic origin was reported by 17.1 percent of White householders, 5.8 percent of Black householders, 2.4 percent of Asian householders, and 32.3 percent of American Indian and Alaska Native householders.

Data users should exercise caution when interpreting aggregate results for the Hispanic population or for race groups because these populations consist of many distinct groups that differ in socioeconomic characteristics, culture, and nativity. Data were first collected for Hispanic individuals in 1972 and for Asian and Pacific Islander individuals in 1987. More information is available at <www.census.gov/programs-surveys/cps.html>.

[12] The small sample size of the Asian population and the fact that the CPS ASEC does not use separate population controls for weighting the Asian sample to national totals contribute to the large variances surrounding estimates for this group. The American Community Survey (ACS), based on a much larger sample of the population, is a better source for estimating and identifying changes for small subgroups of the population.

[13] The differences between the 2022 and 2023 median household incomes for the following age groups were not statistically significant from one another: householders aged 25 to 34 compared to householders over the age of 65; householders aged 25 to 34 compared to householders aged 45 to 54; and householders aged 45 to 54 compared to householders over the age of 65.

[14] The difference between the 2023 median household income for householders aged 15 to 24 and those aged 65 and over was not statistically different.

[15] Native-born households are those in which the householder was born in the United States, Puerto Rico, the U.S. Island Areas of Guam, the Commonwealth of the Northern Mariana Islands, American Samoa, the Virgin Islands of the United States, or a foreign country but had at least one parent who was a U.S. citizen. All other households are considered foreign-born regardless of the date of entry into the United States or citizenship status. The CPS does not interview households in Puerto Rico or the Island Areas. Of all householders, 83.4 percent were native-born; 9.2 percent were foreign-born, naturalized citizens; and 7.3 percent were not U.S. citizens.

[16] The Northeast region includes Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, and Vermont. The Midwest region includes Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, and Wisconsin. The South region includes Alabama, Arkansas, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, Virginia, West Virginia, and the District of Columbia. The West region includes Alaska, Arizona, California, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, and Wyoming.

[17] The differences among the 2022–2023 percent changes in median household income for the regions were not statistically significant.

[18] The difference in 2023 median household incomes for the Northeast and the West was not statistically significant.

[19] The definition of metropolitan statistical areas and principal cities is available at <www.census.gov/programs-surveys/metro-micro/about.html>.

[20] The difference between the 2022–2023 percent changes in median household incomes for households inside MSAs and outside MSAs was not statistically significant.

[21] Information on educational attainment in the CPS ASEC is available at <www.census.gov/programs-surveys/cps/technical-documentation/subject-definitions.html#educationalattainment>. Householders aged 25 and older with an associate degree are included in the "some college" category.

[22] The differences among the 2022–2023 percent changes in median household income for householders with a high school diploma but no college, for householders with some college, and for householders who obtained at least a bachelor's degree were not statistically significant.

[23] Money income is the baseline measure of income in this report. Money income is calculated pretax, meaning these inequality estimates do not reflect the direct redistributive effects of tax policy. Refer to Appendix A for a detailed list of all income components. For inequality estimates based on post-tax income, refer to Appendix B.

[24] The differences among the 2022–2023 percent changes in household income at the 10th, 50th, and 90th percentiles were not statistically significant.

[25] The differences among the 2022–2023 percent changes in household income at the 20th, 30th, 40th, 60th, 70th, 80th, and 95th percentiles were not statistically significant.

[26] Christopher Wimer, Zachary Parolin, Amy Fenton, Liana Fox, and Christopher Jencks, "The Direct Effect of Taxes and Transfers on Changes in the U.S. Income Distribution, 1967–2015," *Demography*, Volume 57, October 2020; pp. 1833–1851.

[27] The differences among the 2022–2023 percent changes in percentile income ratios were not statistically significant.

[28] The following differences between the 2022–2023 percent changes in the share of aggregate household income were not statistically significant: second quintile and top 5 percent; third quintile and top 5 percent; and fourth quintile and top 5 percent.

[29] For more details on the three-parameter equivalence scale, refer to the SPM technical documentation at <https://www2.census.gov/programs-surveys/supplemental-poverty-measure/datasets/spm/spm_techdoc.pdf>.

[30] The difference between the 2022–2023 percent changes in the equivalence-adjusted Gini index and the money income Gini index was not statistically significant.

[31] The following differences between the 2022–2023 percent changes in the share of equivalence-adjusted aggregate household income were not statistically significant: lowest quintile and second quintile; lowest quintile and third quintile; lowest quintile and fourth quintile; lowest quintile and highest quintile; lowest quintile and top 5 percent; second quintile and highest quintile; second quintile and top 5 percent; third quintile and fourth quintile; third quintile and highest quintile; third quintile and top 5 percent; and fourth quintile and highest quintile.

[32] The differences among the 2022–2023 percent changes in the equivalence-adjusted ratios were not statistically significant.

[33] For school personnel, summer vacation is counted as weeks worked if they are scheduled to return to their job in the fall. For more detailed information on work experience, refer to Table PINC-05, "Work Experience in 2023—People 15 Years Old and Over by Total Money Earnings in 2023, Age, Race, Hispanic Origin, and Sex" at <www.census.gov/data/tables/time-series/demo/income-poverty/cps-pinc/pinc-05.html>.

[34] The difference between the 2022–2023 percent increases in the number of male workers and the number of female workers was not statistically significant.

[35] The difference between the 2022–2023 percent decreases in the share of male workers employed full-time, year-round and the share of female workers employed full-time, year-round was not statistically different.

# Appendix A. Estimates of Income

**How Income Is Measured**

For each person 15 years and older in the sample, the Current Population Survey Annual Social and Economic Supplement (CPS ASEC) asks questions on the amount of money income received in the preceding calendar year from each of the following sources:

1. Earnings.
2. Unemployment compensation.
3. Workers' compensation.
4. Social Security.
5. Supplemental Security Income.
6. Public assistance.
7. Veterans' payments.
8. Survivor benefits.
9. Disability benefits.
10. Pension or retirement income.
11. Interest.
12. Dividends.
13. Rents, royalties, and estates and trusts.
14. Educational assistance.
15. Alimony.
16. Child support.
17. Financial assistance from outside of the household.
18. Other income.

Data on income collected in the CPS ASEC by the U.S. Census Bureau cover money income received (exclusive of certain money receipts such as capital gains) before payments for personal income taxes, Social Security, union dues, Medicare deductions, etc. Money income also excludes tax credits such as the Earned Income Tax Credit. Money income does not reflect that some families receive noncash benefits such as nutritional assistance, health benefits, and subsidized housing. In addition, money income does not

reflect that noncash benefits often take the form of the use of business transportation and facilities, full or partial payments by business for retirement programs, medical and educational expenses, etc.

Although the income statistics refer to receipts during the preceding calendar year, the demographic characteristics, such as age, labor force status, and household composition, are as of the survey date. The income of the household does not include amounts received by people who were members during all or part of the previous year if these people no longer resided in the household at the time of the interview. The CPS ASEC collects income data for people who are current residents but did not reside in the household during the previous year. Data users should consider these elements when comparing income levels. For many different reasons, many respondents tend to misreport or not report their

income sources.[1] Income earned from wages or salaries is the largest component of money income and tends to be more accurately reported then other income sources. The weighted totals for wages and salaries are in line with other aggregate benchmarks.[2] Still, estimates in this report are affected by ongoing challenges of nonresponse and misreporting. More details on the effect of nonresponse bias are available in Appendix C.

**Business Cycles—Recessions**

Business cycle peaks and troughs used to delineate the beginning and end of recessions, as shown in the text box "Business Cycles—Recessions," are determined by the National Bureau of Economic Research (NBER), a private research organization. The data points in the time series charts in this report use July as a reference. According to the NBER chronology, the most recent peak

| Business Cycles—Recessions | | | |
|---|---|---|---|
| **Peak month** | **Year** | **Trough month** | **Year** |
| November | 1948 | October | 1949 |
| July | 1953 | May | 1954 |
| August | 1957 | April | 1958 |
| April | 1960 | February | 1961 |
| December | 1969 | November | 1970 |
| November | 1973 | March | 1975 |
| January | 1980 | July | 1980 |
| July | 1981 | November | 1982 |
| July | 1990 | March | 1991 |
| March | 2001 | November | 2001 |
| December | 2007 | June | 2009 |
| February | 2020 | April | 2020 |

Source: National Bureau of Economic Research, <www.nber.org/research/data/us-business-cycle-expansions-and-contractions>.

occurred in February 2020. The most recent trough occurred in April 2020. More information on business cycle dating is available at <www.nber.org/research/business-cycle-dating>.

## Cost-of-Living Adjustment

To accurately assess changes in income and earnings over time, an adjustment for changes in the cost of living is required. To account for changes in the cost of living, this report and the associated tables and figures adjust historical income estimates using the Chained Consumer Price Index for all Urban Consumers (C-CPI-U) between 2000 and 2023 and the Consumer Price Index for all Urban Consumers Retroactive Series (R-CPI-U-RS) between 1978 and 1999. For years prior to 1978, the Census Bureau uses estimates provided by the Bureau of Labor Statistics (BLS) from the CPI-U-X1 series. The CPI-U-X1 is an experimental series that preceded the R-CPI-U-RS and estimates the inflation rate in the Consumer Price Index for all Urban Consumers (CPI-U) when applying the current rental equivalence method of measuring the cost of homeownership for years prior to 1983. For prior years, the Census Bureau uses a backwards projection of the R-CPI-U-RS, assuming the same ratio between the R-CPI-U-RS and CPI-U as there was in 1967. The adjusted index values are used to make the constant dollar conversions in the main body of this report and are shown in the text box "Annual Index Value and Annual Percent Change in Price Series Used to Adjust Historical Income Estimates 1947 to 2023."

### Annual Index Value and Annual Percent Change in Price Series Used to Adjust Historical Income Estimates: 1947 to 2023

| Income year | C-CPI-U[1] Index (December 1999 = 100) | Percent change from year prior | Income year | C-CPI-U[1] Index (December 1999 = 100) | Percent change from year prior |
|---|---|---|---|---|---|
| 1947 . . . . . . | 15.1 | X | 1986 . . . . . . | 68.0 | 1.6 |
| 1948 . . . . . . | 16.4 | 8.6 | 1987 . . . . . . | 70.3 | 3.4 |
| 1949 . . . . . . | 16.2 | -1.2 | 1988 . . . . . . | 72.9 | 3.7 |
| 1950 . . . . . . | 16.4 | 1.2 | 1989 . . . . . . | 76.1 | 4.4 |
| 1951 . . . . . . | 17.7 | 7.9 | 1990 . . . . . . | 79.8 | 4.9 |
| 1952 . . . . . . | 18.0 | 1.7 | 1991 . . . . . . | 82.7 | 3.6 |
| 1953 . . . . . . | 18.1 | 0.6 | 1992 . . . . . . | 84.8 | 2.5 |
| 1954 . . . . . . | 18.3 | 1.1 | 1993 . . . . . . | 86.9 | 2.5 |
| 1955 . . . . . . | 18.2 | -0.5 | 1994 . . . . . . | 88.8 | 2.2 |
| 1956 . . . . . . | 18.5 | 1.6 | 1995 . . . . . . | 90.9 | 2.4 |
| 1957 . . . . . . | 19.1 | 3.2 | 1996 . . . . . . | 93.3 | 2.6 |
| 1958 . . . . . . | 19.6 | 2.6 | 1997 . . . . . . | 95.3 | 2.1 |
| 1959 . . . . . . | 19.8 | 1.0 | 1998 . . . . . . | 96.6 | 1.4 |
| 1960 . . . . . . | 20.1 | 1.5 | 1999 . . . . . . | 98.6 | 2.1 |
| 1961 . . . . . . | 20.3 | 1.0 | 2000 . . . . . . | 102.0 | 3.4 |
| 1962 . . . . . . | 20.5 | 1.0 | 2001 . . . . . . | 104.3 | 2.3 |
| 1963 . . . . . . | 20.8 | 1.5 | 2002 . . . . . . | 105.6 | 1.2 |
| 1964 . . . . . . | 21.0 | 1.0 | 2003 . . . . . . | 107.8 | 2.1 |
| 1965 . . . . . . | 21.4 | 1.9 | 2004 . . . . . . | 110.5 | 2.5 |
| 1966 . . . . . . | 22.0 | 2.8 | 2005 . . . . . . | 113.7 | 2.9 |
| 1967 . . . . . . | 22.7 | 3.2 | 2006 . . . . . . | 117.0 | 2.9 |
| 1968 . . . . . . | 23.6 | 4.0 | 2007 . . . . . . | 120.0 | 2.6 |
| 1969 . . . . . . | 24.6 | 4.2 | 2008 . . . . . . | 124.4 | 3.7 |
| 1970 . . . . . . | 25.8 | 4.9 | 2009 . . . . . . | 123.9 | -0.4 |
| 1971 . . . . . . | 26.9 | 4.3 | 2010 . . . . . . | 125.6 | 1.4 |
| 1972 . . . . . . | 27.8 | 3.3 | 2011 . . . . . . | 129.5 | 3.1 |
| 1973 . . . . . . | 29.5 | 6.1 | 2012 . . . . . . | 132.0 | 1.9 |
| 1974 . . . . . . | 32.4 | 9.8 | 2013 . . . . . . | 133.6 | 1.2 |
| 1975 . . . . . . | 35.1 | 8.3 | 2014 . . . . . . | 135.5 | 1.4 |
| 1976 . . . . . . | 37.1 | 5.7 | 2015 . . . . . . | 135.4 | -0.1 |
| 1977 . . . . . . | 39.5 | 6.5 | 2016 . . . . . . | 136.6 | 0.9 |
| 1978 . . . . . . | 42.2 | 6.8 | 2017 . . . . . . | 139.0 | 1.8 |
| 1979 . . . . . . | 46.2 | 9.5 | 2018 . . . . . . | 141.8 | 2.0 |
| 1980 . . . . . . | 51.3 | 11.0 | 2019 . . . . . . | 143.9 | 1.5 |
| 1981 . . . . . . | 56.2 | 9.6 | 2020 . . . . . . | 145.4 | 1.0 |
| 1982 . . . . . . | 59.6 | 6.0 | 2021 . . . . . . | 151.9 | 4.5 |
| 1983 . . . . . . | 62.1 | 4.2 | 2022 . . . . . . | 163.6 | 7.7 |
| 1984 . . . . . . | 64.7 | 4.2 | 2023 . . . . . . | 170.1 | 4.0 |
| 1985 . . . . . . | 66.9 | 3.4 | | | |

X Not applicable.

[1] The U.S. Census Bureau uses the Bureau of Labor Statistics' (BLS) Chained Consumer Price Index for all Urban Consumers (C-CPI-U) between 2000 and 2023 and the Consumer Price Index for all Urban Consumers Retroactive Series (R-CPI-U-RS) between 1978 and 1999. For 1967 to 1977, the Census Bureau uses estimates provided by BLS from the CPI-U-X1 series. The CPI-U-X1 is an experimental series that preceded the CPI-U-RS and estimates the inflation rate in the CPI-U when applying the current rental equivalence method of measuring the cost of homeownership for years prior to 1983. The Census Bureau derived the R-CPI-U-RS for years before 1967 by applying the 1967 R-CPI-U-RS-to-CPI-U ratio to the 1947 to 1966 CPI-U.

Note: Data users can compute the percentage changes in prices between earlier years' data and 2023 data by dividing the annual average C-CPI-U for 2023 by the annual average for the earlier year(s). More information on the C-CPI-U is available at <www.bls.gov/cpi/additional-resources/chained-cpi.htm>. C-CPI-U values downloaded from BLS on May 15, 2024.

## ENDNOTES

[1] For more information about the extent and nature of nonresponse and misreporting, refer to Adam Bee, Joshua Mitchell, Nikolas Mittag, Jonathan Rothbuam, Carl Sanders, Lawrence Schmidt, and Matthew Unrath, "National Experimental Wellbeing Statistics," SEHSD Working Paper #2023-02, U.S. Census Bureau, Washington, DC, 2023, <www.census.gov/library/working-papers/2023/demo/SEHSD-WP2023-02.html>.

[2] Jonathan Rothbaum, "Comparing Income Aggregates: How Do the CPS and ACS Match the National Income and Product Accounts, 2007–2012," SEHSD Working Paper #2015-01, U.S. Census Bureau, Washington, DC, 2015, <www.census.gov/library/working-papers/2015/demo/SEHSD-WP2015-01.html>.

Table A-1.

## Income Summary Measures by Selected Characteristics: 2022 and 2023

(Income in 2023 dollars, adjusted using the C-CPI-U. Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Characteristic | 2022 | | | 2023 | | | Percent change in real median income (2023 less 2022)*, [2] | |
|---|---|---|---|---|---|---|---|---|
| | Number (thousands) | Median income (dollars) | | Number (thou-sands) | Median income (dollars) | | Estimate | Margin of error[1] (±) |
| | | Estimate | Margin of error[1] (±) | | Estimate | Margin of error[1] (±) | | |
| **HOUSEHOLDS** | | | | | | | | |
| **All households . . . . . . . . . . . . . . . . . . . . . . . .** | **131,400** | **77,540** | **1,006** | **132,200** | **80,610** | **634** | ***4.0** | **1.40** |
| **Type of Household** | | | | | | | | |
| Family households . . . . . . . . . . . . . . . . . . . . . . . . . . | 84,330 | 99,250 | 996 | 84,680 | 102,800 | 1,200 | *3.6 | 1.41 |
| Married-couple . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 62,180 | 115,200 | 1,166 | 62,300 | 119,400 | 1,576 | *3.6 | 1.55 |
| Female householder, no spouse present . . . . . . . . | 15,030 | 58,260 | 1,258 | 15,180 | 59,470 | 1,774 | 2.1 | 3.72 |
| Male householder, no spouse present . . . . . . . . . . | 7,128 | 76,550 | 2,824 | 7,208 | 81,890 | 2,059 | *7.0 | 4.10 |
| Nonfamily households . . . . . . . . . . . . . . . . . . . . . . . | 47,100 | 47,250 | 861 | 47,530 | 49,600 | 895 | *5.0 | 2.53 |
| Female householder . . . . . . . . . . . . . . . . . . . . . . . | 24,360 | 41,790 | 812 | 24,680 | 42,140 | 947 | 0.8 | 2.74 |
| Male householder . . . . . . . . . . . . . . . . . . . . . . . . . | 22,740 | 53,990 | 1,029 | 22,850 | 57,200 | 1,190 | *5.9 | 2.81 |
| **Race[3] and Hispanic Origin of Householder** | | | | | | | | |
| White . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 101,400 | 80,320 | 905 | 101,900 | 84,630 | 1,182 | *5.4 | 1.60 |
| White, not Hispanic . . . . . . . . . . . . . . . . . . . . . . . | 84,490 | 84,280 | 997 | 84,440 | 89,050 | 1,234 | *5.7 | 1.63 |
| Black . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,080 | 54,960 | 1,528 | 18,040 | 56,490 | 1,328 | 2.8 | 3.65 |
| Asian . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,609 | 113,100 | 4,040 | 7,655 | 112,800 | 4,187 | −0.2 | 4.69 |
| Hispanic (any race) . . . . . . . . . . . . . . . . . . . . . . . . . . | 19,320 | 65,300 | 1,659 | 19,860 | 65,540 | 1,259 | 0.4 | 2.77 |
| **Age of Householder** | | | | | | | | |
| Under 65 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 94,300 | 89,270 | 985 | 94,590 | 92,470 | 1,088 | *3.6 | 1.46 |
| 15 to 24 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,136 | 54,540 | 3,591 | 5,881 | 54,930 | 2,870 | 0.7 | 7.95 |
| 25 to 34 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20,720 | 83,420 | 1,566 | 20,910 | 85,780 | 1,190 | *2.8 | 2.30 |
| 35 to 44 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22,530 | 100,500 | 1,870 | 23,060 | 101,300 | 1,234 | 0.8 | 2.00 |
| 45 to 54 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21,500 | 105,600 | 1,440 | 21,660 | 110,700 | 1,887 | *4.9 | 1.95 |
| 55 to 64 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23,410 | 84,470 | 1,899 | 23,080 | 90,640 | 1,773 | *7.3 | 3.11 |
| 65 years and older . . . . . . . . . . . . . . . . . . . . . . . . . | 37,130 | 52,290 | 1,014 | 37,630 | 54,710 | 1,018 | *4.6 | 2.39 |
| **Nativity of Householder** | | | | | | | | |
| Native-born . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 110,300 | 78,200 | 821 | 110,300 | 81,700 | 683 | *4.5 | 1.22 |
| Foreign-born . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21,140 | 74,180 | 1,384 | 21,920 | 73,360 | 2,546 | −1.1 | 3.32 |
| Naturalized citizen . . . . . . . . . . . . . . . . . . . . . . . . | 11,770 | 83,970 | 2,237 | 12,220 | 86,060 | 2,773 | 2.5 | 3.75 |
| Not a citizen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,375 | 64,490 | 1,826 | 9,700 | 61,440 | 1,109 | *−4.7 | 3.01 |
| **Region** | | | | | | | | |
| Northeast . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22,630 | 83,550 | 2,008 | 22,590 | 86,250 | 1,816 | *3.2 | 2.80 |
| Midwest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28,280 | 75,980 | 2,009 | 28,410 | 81,020 | 1,319 | *6.6 | 3.01 |
| South . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 51,080 | 70,940 | 1,533 | 51,550 | 73,280 | 1,750 | *3.3 | 2.84 |
| West . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29,440 | 86,190 | 2,068 | 29,670 | 88,290 | 2,212 | 2.4 | 3.01 |
| **Residence[4]** | | | | | | | | |
| Inside metropolitan statistical areas . . . . . . . . . . . . | 113,500 | 80,580 | 1,011 | 114,300 | 83,590 | 1,140 | *3.7 | 1.67 |
| Inside principal cities . . . . . . . . . . . . . . . . . . . . . . . | 43,710 | 72,720 | 1,436 | 43,910 | 73,540 | 1,547 | 1.1 | 2.66 |
| Outside principal cities . . . . . . . . . . . . . . . . . . . . . | 69,770 | 86,530 | 1,542 | 70,360 | 90,140 | 1,087 | *4.2 | 1.94 |
| Outside metropolitan statistical areas . . . . . . . . . . . | 17,950 | 58,180 | 1,393 | 17,950 | 62,520 | 1,723 | *7.5 | 2.82 |
| **Educational Attainment of Householder** | | | | | | | | |
| Total, aged 25 and older . . . . . . . . . . . . . . . . . . . | 125,300 | 79,000 | 708 | 126,300 | 82,010 | 633 | *3.8 | 1.06 |
| No high school diploma . . . . . . . . . . . . . . . . . . . . . . | 9,632 | 36,230 | 1,553 | 9,546 | 36,620 | 1,162 | 1.1 | 5.29 |
| High school, no college . . . . . . . . . . . . . . . . . . . . . . | 31,830 | 53,510 | 801 | 31,810 | 55,810 | 988 | *4.3 | 2.15 |
| Some college . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33,650 | 71,420 | 1,389 | 33,830 | 73,610 | 1,540 | *3.1 | 2.69 |
| Bachelor's degree or higher . . . . . . . . . . . . . . . . . . . | 50,180 | 123,000 | 1,900 | 51,150 | 126,800 | 1,462 | *3.1 | 1.84 |

\* An asterisk preceding an estimate indicates change is statistically different from zero at the 90 percent confidence level.

[1] A margin of error (MOE) is a measure of an estimate's variability. The larger the MOE in relation to the size of the estimate, the less reliable the estimate. This number, when added to and subtracted from the estimate, forms the 90 percent confidence interval. MOEs shown in this table are based on standard errors calculated using replicate weights.

[2] Calculated estimate may be different due to rounded components.

[3] Federal surveys give respondents the option of reporting more than one race. Therefore, two basic ways of defining a race group are possible. A group, such as Asian, may be defined as those who reported Asian and no other race (the race-alone or single-race concept) or as those who reported Asian regardless of whether they also reported another race (the race-alone-or-in-combination concept). This table shows data using the first approach (race alone). The use of the single-race population does not imply that it is the preferred method of presenting or analyzing data. The Census Bureau uses a variety of approaches. Data for American Indians and Alaska Natives, Native Hawaiians and Other Pacific Islanders, and those reporting Two or More Races are not shown separately.

[4] Information on metropolitan statistical areas and principal cities is available at <www.census.gov/programs-surveys/metro-micro/about/glossary.html>.

Source: U.S. Census Bureau, Current Population Survey, 2023 and 2024 Annual Social and Economic Supplements (CPS ASEC).

Table A-2.
**Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023**

(Income in 2023 dollars, adjusted using the C-CPI-U (2000-2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Percent distribution | | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| **ALL RACES** | | | | | | | | | | | | | | | |
| 2023 | 132,200 | 100 | 7.4 | 6.7 | 6.9 | 10.3 | 15.7 | 12.1 | 17.0 | 9.5 | 14.4 | 80,610 | 634 | 114,500 | 1,098 |
| 2022 | 131,400 | 100 | 8.1 | 7.2 | 7.4 | 10.4 | 15.9 | 12.2 | 16.7 | 9.3 | 12.9 | 77,540 | 1,006 | 110,600 | 1,075 |
| 2021 | 131,200 | 100 | 7.4 | 7.4 | 7.2 | 9.9 | 15.3 | 11.9 | 16.4 | 9.3 | 14.4 | 79,260 | 678 | 114,600 | 1,153 |
| 2020 | 129,200 | 100 | 7.6 | 7.4 | 6.8 | 10.6 | 15.2 | 12.3 | 16.5 | 9.3 | 14.2 | 79,560 | 1,030 | 114,000 | 1,227 |
| 2019 | 128,500 | 100 | 7.3 | 7.0 | 6.7 | 10.6 | 15.5 | 11.9 | 17.1 | 9.4 | 14.6 | 81,210 | 1,069 | 115,900 | 1,232 |
| 2018 | 128,600 | 100 | 8.3 | 7.5 | 7.2 | 10.9 | 15.8 | 12.5 | 16.6 | 9.0 | 12.3 | 75,790 | 829 | 108,000 | 1,077 |
| 2017[4] | 127,700 | 100 | 8.4 | 7.8 | 7.5 | 11.3 | 15.5 | 12.1 | 16.3 | 8.7 | 12.5 | 74,810 | 647 | 107,300 | 1,148 |
| 2017 | 127,600 | 100 | 8.4 | 7.8 | 7.6 | 11.3 | 15.2 | 12.2 | 16.4 | 9.0 | 12.1 | 75,100 | 674 | 105,500 | 1,047 |
| 2016 | 126,200 | 100 | 8.6 | 7.8 | 7.8 | 11.4 | 15.8 | 12.3 | 16.3 | 8.6 | 11.5 | 73,520 | 893 | 103,500 | 961 |
| 2015 | 125,800 | 100 | 8.4 | 8.3 | 8.6 | 11.3 | 15.4 | 12.3 | 16.3 | 8.9 | 10.5 | 71,000 | 663 | 99,580 | 833 |
| 2014 | 124,600 | 100 | 9.3 | 8.7 | 8.8 | 11.5 | 15.9 | 12.4 | 15.4 | 8.3 | 9.8 | 67,360 | 810 | 95,080 | 921 |
| 2013[5] | 123,900 | 100 | 9.2 | 8.9 | 8.7 | 11.1 | 15.8 | 12.7 | 15.6 | 8.0 | 9.8 | 68,220 | 1,370 | 95,740 | 1,391 |
| 2013[6] | 123,000 | 100 | 9.1 | 9.3 | 8.5 | 11.8 | 16.4 | 12.8 | 15.5 | 7.9 | 8.7 | 66,130 | 578 | 92,490 | 1,045 |
| 2012 | 122,500 | 100 | 9.1 | 9.2 | 9.1 | 11.9 | 16.3 | 12.6 | 15.6 | 7.8 | 8.4 | 65,740 | 443 | 91,850 | 892 |
| 2011 | 121,100 | 100 | 9.3 | 8.9 | 9.1 | 12.4 | 16.4 | 12.6 | 15.2 | 7.8 | 8.4 | 65,750 | 542 | 91,520 | 795 |
| 2010[7] | 119,900 | 100 | 9.3 | 9.0 | 8.8 | 11.7 | 16.6 | 12.3 | 15.9 | 7.8 | 8.6 | 66,730 | 724 | 91,270 | 802 |
| 2009[8] | 117,500 | 100 | 8.5 | 8.6 | 9.0 | 11.9 | 16.4 | 12.8 | 16.2 | 7.8 | 8.8 | 68,340 | 481 | 93,320 | 549 |
| 2008 | 117,200 | 100 | 8.4 | 8.7 | 8.8 | 11.8 | 16.2 | 12.7 | 16.6 | 8.0 | 8.8 | 68,780 | 308 | 93,560 | 544 |
| 2007 | 116,800 | 100 | 8.0 | 8.6 | 8.0 | 11.8 | 16.3 | 12.8 | 16.9 | 8.4 | 9.1 | 71,210 | 326 | 95,840 | 550 |
| 2006 | 116,000 | 100 | 8.1 | 8.3 | 8.2 | 11.8 | 17.1 | 12.4 | 16.7 | 8.2 | 9.2 | 70,080 | 495 | 96,780 | 615 |
| 2005 | 114,400 | 100 | 8.5 | 8.5 | 8.3 | 11.8 | 17.0 | 12.7 | 16.5 | 8.1 | 8.8 | 69,310 | 381 | 94,770 | 588 |
| 2004[9] | 113,300 | 100 | 8.4 | 8.9 | 8.4 | 12.2 | 16.2 | 13.0 | 16.5 | 8.1 | 8.4 | 68,250 | 496 | 93,080 | 577 |
| 2003 | 112,000 | 100 | 8.4 | 8.9 | 8.4 | 11.7 | 16.4 | 12.9 | 16.5 | 8.3 | 8.4 | 68,350 | 488 | 93,200 | 561 |
| 2002 | 111,300 | 100 | 8.3 | 8.8 | 8.1 | 12.1 | 16.5 | 12.9 | 16.5 | 8.2 | 8.1 | 68,310 | 368 | 93,190 | 575 |
| 2001 | 109,300 | 100 | 8.0 | 8.7 | 8.2 | 11.9 | 16.8 | 13.2 | 16.8 | 8.1 | 8.4 | 68,870 | 346 | 94,930 | 622 |
| 2000[10] | 108,200 | 100 | 7.7 | 8.3 | 8.2 | 11.5 | 17.2 | 13.1 | 17.5 | 8.0 | 8.6 | 70,020 | 362 | 95,280 | 617 |
| 1999[11] | 106,400 | 100 | 7.6 | 8.4 | 8.6 | 11.5 | 17.1 | 13.0 | 17.4 | 8.1 | 8.3 | 70,210 | 539 | 94,430 | 806 |
| 1998 | 103,900 | 100 | 8.4 | 8.6 | 8.1 | 12.0 | 17.2 | 13.4 | 17.0 | 7.7 | 7.5 | 68,470 | 666 | 91,310 | 811 |
| 1997 | 102,500 | 100 | 8.7 | 9.0 | 8.6 | 12.2 | 17.3 | 13.5 | 16.5 | 7.3 | 6.9 | 66,050 | 502 | 88,690 | 816 |
| 1996 | 101,000 | 100 | 8.9 | 9.4 | 8.9 | 12.5 | 17.3 | 13.4 | 16.7 | 6.7 | 6.3 | 64,710 | 537 | 85,910 | 792 |
| 1995[12] | 99,630 | 100 | 9.0 | 9.4 | 9.0 | 12.4 | 18.1 | 13.5 | 16.1 | 6.7 | 5.8 | 63,770 | 606 | 84,090 | 757 |
| 1994[13] | 98,990 | 100 | 9.5 | 9.9 | 9.2 | 12.8 | 17.5 | 13.4 | 15.7 | 6.3 | 5.8 | 61,800 | 463 | 82,620 | 731 |
| 1993[14] | 97,110 | 100 | 10.0 | 9.8 | 8.9 | 13.0 | 17.9 | 13.2 | 15.5 | 6.3 | 5.4 | 61,450 | 470 | 81,090 | 721 |
| 1992[15] | 96,430 | 100 | 9.9 | 9.8 | 9.1 | 12.3 | 18.3 | 13.6 | 16.0 | 6.1 | 4.9 | 61,450 | 478 | 77,910 | 538 |
| 1991 | 95,670 | 100 | 9.7 | 9.7 | 8.9 | 12.7 | 18.4 | 14.0 | 15.7 | 6.3 | 4.9 | 61,960 | 491 | 78,000 | 528 |
| 1990 | 94,310 | 100 | 9.4 | 9.0 | 8.7 | 12.6 | 18.8 | 14.1 | 16.1 | 6.3 | 5.1 | 63,830 | 536 | 79,730 | 554 |

Footnotes provided at end of table.

Table A–2.
**Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023**—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Median income (dollars) Estimate | Median income Margin of error[2] (±) | Mean income (dollars) Estimate | Mean income Margin of error[2] (±) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1989 | 93,350 | 100 | 9.0 | 9.1 | 8.8 | 12.3 | 18.2 | 14.2 | 16.5 | 6.6 | 5.4 | 64,610 | 585 | 81,630 | 585 |
| 1988 | 92,830 | 100 | 9.7 | 9.0 | 8.5 | 12.7 | 18.3 | 14.2 | 16.4 | 6.2 | 5.0 | 63,530 | 510 | 79,370 | 583 |
| 1987[16] | 91,120 | 100 | 9.8 | 9.2 | 8.8 | 12.6 | 18.0 | 14.5 | 16.3 | 6.2 | 5.0 | 63,060 | 490 | 78,420 | 529 |
| 1986 | 89,480 | 100 | 10.0 | 9.1 | 8.9 | 12.5 | 18.3 | 14.7 | 16.2 | 5.8 | 4.7 | 63,060 | 531 | 76,940 | 514 |
| 1985[17] | 88,460 | 100 | 10.0 | 9.8 | 9.2 | 13.0 | 19.0 | 14.4 | 15.4 | 5.4 | 3.8 | 60,050 | 535 | 73,900 | 481 |
| 1984[18] | 86,790 | 100 | 10.0 | 10.0 | 9.5 | 13.4 | 19.2 | 14.0 | 15.2 | 5.2 | 3.6 | 58,930 | 441 | 72,200 | 437 |
| 1983 | 85,410 | 100 | 10.6 | 10.0 | 9.8 | 13.6 | 19.5 | 14.2 | 14.4 | 4.8 | 3.2 | 57,210 | 428 | 69,580 | 428 |
| 1982 | 83,920 | 100 | 10.6 | 10.2 | 9.8 | 13.4 | 20.1 | 14.1 | 14.3 | 4.4 | 3.1 | 57,570 | 427 | 69,380 | 423 |
| 1981 | 83,530 | 100 | 10.3 | 10.3 | 9.8 | 13.6 | 19.2 | 15.1 | 14.4 | 4.7 | 2.6 | 57,730 | 498 | 68,970 | 413 |
| 1980 | 82,370 | 100 | 10.2 | 10.1 | 9.5 | 13.3 | 19.6 | 15.1 | 14.8 | 4.6 | 2.7 | 58,720 | 496 | 69,840 | 420 |
| 1979[19] | 80,780 | 100 | 9.8 | 9.5 | 9.1 | 13.4 | 19.5 | 15.5 | 15.3 | 4.8 | 3.1 | 60,610 | 472 | 71,990 | 448 |
| 1978 | 77,330 | 100 | 9.5 | 10.1 | 9.2 | 13.2 | 19.5 | 15.6 | 15.6 | 4.4 | 3.0 | 60,720 | 404 | 71,470 | 451 |
| 1977 | 76,030 | 100 | 9.8 | 10.4 | 9.6 | 13.1 | 20.2 | 15.4 | 14.7 | 4.2 | 2.6 | 58,450 | 361 | 69,330 | 347 |
| 1976[20] | 74,140 | 100 | 10.1 | 10.1 | 9.5 | 13.5 | 20.4 | 15.8 | 14.4 | 3.9 | 2.4 | 58,160 | 354 | 68,420 | 347 |
| 1975[21] | 72,870 | 100 | 10.2 | 10.6 | 9.6 | 13.9 | 20.6 | 15.6 | 13.7 | 3.5 | 2.2 | 57,180 | 383 | 66,780 | 343 |
| 1974[21,22] | 71,160 | 100 | 9.7 | 9.9 | 9.3 | 13.3 | 21.5 | 15.8 | 15.1 | 4.0 | 2.4 | 58,760 | 371 | 66,730 | 343 |
| 1973 | 69,860 | 100 | 9.9 | 9.9 | 8.8 | 12.5 | 21.1 | 15.8 | 15.1 | 4.2 | 2.7 | 58,610 | 379 | 68,740 | 354 |
| 1972[23] | 68,250 | 100 | 10.6 | 9.6 | 8.9 | 13.2 | 21.4 | 15.8 | 14.0 | 4.0 | 2.5 | 59,330 | 372 | 70,100 | 351 |
| 1971[24] | 66,680 | 100 | 11.4 | 9.3 | 9.5 | 13.6 | 22.3 | 15.9 | 12.7 | 3.4 | 1.9 | 57,090 | 364 | 69,060 | 352 |
| 1970 | 64,780 | 100 | 11.6 | 9.0 | 9.0 | 13.4 | 23.1 | 15.8 | 12.8 | 3.4 | 2.0 | 57,580 | 347 | 65,660 | 343 |
| 1969 | 63,400 | 100 | 11.5 | 8.8 | 8.8 | 13.5 | 23.3 | 16.0 | 13.0 | 3.2 | 1.9 | 58,010 | 353 | 65,990 | 341 |
| 1968 | 62,210 | 100 | 11.8 | 9.1 | 8.8 | 14.3 | 24.8 | 15.3 | 11.6 | 2.7 | 1.6 | 55,810 | 332 | 63,140 | 332 |
| 1967[25] | 60,810 | 100 | 13.0 | 9.4 | 8.9 | 15.6 | 24.6 | 14.3 | 10.1 | 2.6 | 1.7 | 53,530 | 320 | 59,860 | 320 |
| **WHITE ALONE** | | | | | | | | | | | | | | | |
| 2023 | 101,900 | 100 | 6.3 | 6.2 | 6.8 | 10.0 | 15.6 | 12.3 | 17.8 | 10.1 | 14.9 | 84,630 | 1,182 | 118,000 | 1,356 |
| 2022 | 101,400 | 100 | 7.1 | 6.9 | 7.2 | 10.2 | 15.8 | 12.5 | 17.4 | 9.7 | 13.3 | 80,320 | 905 | 113,600 | 1,263 |
| 2021 | 102,100 | 100 | 7.0 | 6.9 | 6.9 | 9.8 | 15.3 | 12.1 | 17.1 | 9.8 | 13.0 | 83,160 | 1,021 | 118,500 | 1,325 |
| 2020[6] | 100,900 | 100 | 6.4 | 7.0 | 6.6 | 10.5 | 15.1 | 12.5 | 17.2 | 9.9 | 14.8 | 83,800 | 862 | 117,600 | 1,397 |
| 2019 | 100,600 | 100 | 6.2 | 6.5 | 6.2 | 10.3 | 15.6 | 12.2 | 17.8 | 9.9 | 14.9 | 85,350 | 945 | 120,300 | 1,410 |
| 2018 | 100,500 | 100 | 6.9 | 7.0 | 6.9 | 10.6 | 15.9 | 12.9 | 17.5 | 9.4 | 13.0 | 80,300 | 775 | 112,700 | 1,239 |
| 2017[5] | 100,100 | 100 | 7.0 | 7.2 | 7.3 | 10.9 | 15.6 | 12.4 | 17.1 | 9.2 | 13.3 | 79,340 | 1,031 | 112,000 | 1,292 |
| 2017 | 100,100 | 100 | 7.0 | 7.3 | 7.5 | 11.0 | 15.1 | 12.5 | 17.1 | 9.6 | 12.9 | 79,880 | 837 | 109,700 | 1,212 |
| 2016 | 99,400 | 100 | 7.2 | 7.3 | 7.5 | 11.2 | 15.4 | 12.6 | 17.2 | 9.1 | 12.2 | 77,030 | 684 | 107,500 | 1,094 |
| 2015 | 99,310 | 100 | 6.9 | 7.8 | 8.5 | 11.3 | 15.9 | 12.8 | 17.2 | 9.4 | 11.1 | 75,510 | 787 | 103,300 | 971 |
| 2014 | 98,680 | 100 | 7.9 | 7.9 | 8.4 | 10.9 | 15.8 | 12.8 | 16.1 | 8.7 | 10.5 | 72,250 | 733 | 99,030 | 1,080 |
| 2013[4] | 98,810 | 100 | 7.9 | 8.6 | 8.3 | 11.5 | 16.6 | 13.2 | 16.4 | 8.4 | 10.4 | 71,390 | 1,083 | 99,090 | 1,588 |
| 2013[3] | 97,770 | 100 | 7.5 | 8.8 | 8.8 | 11.9 | 16.4 | 13.2 | 16.3 | 8.4 | 9.3 | 70,350 | 890 | 96,560 | 1,139 |
| 2012 | 97,710 | 100 | 7.5 | 8.8 | 8.8 | 11.9 | 16.4 | 13.0 | 16.4 | 8.2 | 9.3 | 69,210 | 814 | 95,900 | 984 |
| 2011 | 96,960 | 100 | 7.7 | 8.4 | 8.4 | 12.3 | 16.4 | 12.9 | 15.9 | 8.2 | 9.1 | 68,580 | 486 | 95,640 | 912 |
| 2010 | 96,310 | 100 | 7.7 | 8.7 | 8.6 | 11.6 | 16.7 | 12.6 | 16.8 | 8.2 | 9.2 | 70,030 | 564 | 95,360 | 902 |

Footnotes provided at end of table.

Table A-2.
**Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023**—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Percent distribution | | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| 2009[8] | 95,490 | 100 | 7.1 | 8.1 | 8.8 | 11.6 | 16.7 | 13.2 | 16.9 | 8.3 | 9.4 | 71,200 | 348 | 96,850 | 614 |
| 2008 | 95,300 | 100 | 7.1 | 8.4 | 8.5 | 11.6 | 16.2 | 13.1 | 17.4 | 8.4 | 9.4 | 71,530 | 342 | 97,340 | 616 |
| 2007 | 95,110 | 100 | 6.6 | 8.3 | 7.8 | 11.6 | 16.4 | 13.0 | 17.6 | 8.9 | 9.8 | 73,870 | 359 | 99,690 | 625 |
| 2006 | 94,710 | 100 | 6.8 | 7.8 | 7.9 | 11.7 | 17.1 | 12.7 | 17.5 | 8.6 | 9.8 | 73,670 | 352 | 100,500 | 689 |
| 2005 | 93,590 | 100 | 7.1 | 8.1 | 8.0 | 11.7 | 17.1 | 12.9 | 17.2 | 8.6 | 9.3 | 72,640 | 522 | 98,680 | 672 |
| 2004[9] | 92,880 | 100 | 7.0 | 8.0 | 8.0 | 12.0 | 16.3 | 13.2 | 17.2 | 8.6 | 9.0 | 71,820 | 463 | 96,840 | 656 |
| 2003 | 91,960 | 100 | 7.0 | 8.2 | 8.2 | 11.7 | 16.5 | 13.2 | 17.2 | 8.7 | 9.0 | 72,000 | 465 | 97,180 | 641 |
| 2002 | 91,650 | 100 | 7.1 | 7.9 | 7.9 | 11.9 | 16.4 | 13.3 | 17.7 | 8.6 | 8.7 | 72,620 | 485 | 96,920 | 649 |
| **WHITE** | | | | | | | | | | | | | | | |
| 2001 | 90,680 | 100 | 6.8 | 8.4 | 8.0 | 11.6 | 16.8 | 13.4 | 17.5 | 8.6 | 9.0 | 72,600 | 561 | 98,690 | 698 |
| 2000[10] | 90,030 | 100 | 6.6 | 8.0 | 7.9 | 11.3 | 17.1 | 13.3 | 18.2 | 8.4 | 9.1 | 73,240 | 532 | 98,810 | 697 |
| 1999[11] | 88,890 | 100 | 6.3 | 7.9 | 8.4 | 11.4 | 17.1 | 13.3 | 18.2 | 8.5 | 8.7 | 73,020 | 607 | 97,860 | 911 |
| 1998 | 87,210 | 100 | 6.9 | 8.2 | 7.8 | 11.8 | 17.4 | 13.8 | 17.8 | 8.1 | 8.1 | 72,040 | 594 | 95,450 | 924 |
| 1997 | 86,110 | 100 | 7.4 | 8.6 | 8.4 | 12.0 | 17.4 | 13.8 | 17.2 | 7.7 | 7.5 | 69,560 | 725 | 92,640 | 928 |
| 1996 | 85,060 | 100 | 7.5 | 8.9 | 8.6 | 12.4 | 17.4 | 13.9 | 17.5 | 7.0 | 6.9 | 67,750 | 576 | 89,320 | 870 |
| 1995[12] | 84,510 | 100 | 7.5 | 8.8 | 8.8 | 12.3 | 18.2 | 13.9 | 16.8 | 7.2 | 6.3 | 66,930 | 602 | 87,440 | 834 |
| 1994[13] | 83,740 | 100 | 7.9 | 9.4 | 8.9 | 12.7 | 17.9 | 13.8 | 16.5 | 6.7 | 6.3 | 65,180 | 618 | 86,260 | 826 |
| 1993[14] | 82,390 | 100 | 8.3 | 8.7 | 8.7 | 12.9 | 18.2 | 13.8 | 16.4 | 6.7 | 5.9 | 64,520 | 515 | 84,730 | 805 |
| 1992[15] | 81,800 | 100 | 8.1 | 9.3 | 8.9 | 12.2 | 18.7 | 14.1 | 17.0 | 6.5 | 5.3 | 64,610 | 515 | 81,430 | 597 |
| 1991 | 81,680 | 100 | 7.9 | 9.0 | 8.7 | 12.7 | 18.7 | 14.5 | 16.6 | 6.7 | 5.3 | 64,930 | 518 | 81,290 | 582 |
| 1990 | 80,970 | 100 | 7.8 | 8.4 | 8.6 | 12.6 | 19.1 | 14.5 | 17.0 | 6.6 | 5.6 | 66,570 | 501 | 82,940 | 610 |
| 1989 | 80,160 | 100 | 7.3 | 8.6 | 8.6 | 12.1 | 18.6 | 14.7 | 17.4 | 7.0 | 5.8 | 67,960 | 544 | 85,030 | 647 |
| 1988 | 79,730 | 100 | 8.0 | 8.3 | 8.3 | 12.6 | 18.7 | 14.8 | 17.3 | 6.6 | 5.4 | 67,160 | 653 | 82,760 | 641 |
| 1987[16] | 78,520 | 100 | 8.1 | 8.6 | 8.5 | 12.4 | 18.4 | 15.1 | 17.3 | 6.5 | 5.0 | 66,440 | 549 | 81,770 | 581 |
| 1986 | 77,280 | 100 | 8.4 | 8.6 | 8.5 | 12.4 | 18.6 | 15.3 | 17.1 | 6.2 | 4.8 | 65,480 | 523 | 80,150 | 564 |
| 1985[17] | 76,580 | 100 | 8.5 | 9.3 | 8.9 | 12.8 | 19.4 | 15.0 | 16.1 | 5.9 | 4.2 | 63,330 | 556 | 76,940 | 531 |
| 1984[18] | 75,330 | 100 | 8.5 | 9.3 | 9.3 | 13.3 | 19.7 | 14.7 | 16.0 | 5.5 | 3.9 | 62,170 | 515 | 75,180 | 480 |
| 1983 | 74,380 | 100 | 9.1 | 9.4 | 9.1 | 13.6 | 20.1 | 14.8 | 15.2 | 5.1 | 3.6 | 59,990 | 446 | 72,460 | 464 |
| 1982 | 73,180 | 100 | 9.0 | 9.6 | 9.4 | 13.4 | 20.5 | 14.7 | 15.2 | 4.8 | 3.4 | 60,270 | 451 | 72,240 | 465 |
| 1981 | 72,850 | 100 | 8.8 | 9.6 | 9.5 | 13.5 | 19.7 | 15.7 | 15.2 | 5.1 | 2.9 | 61,000 | 463 | 71,860 | 448 |
| 1980 | 71,870 | 100 | 8.7 | 9.4 | 9.2 | 13.3 | 20.0 | 15.8 | 15.7 | 5.0 | 2.9 | 61,950 | 524 | 72,660 | 458 |
| 1979[19] | 70,770 | 100 | 8.5 | 8.8 | 8.7 | 13.2 | 19.9 | 16.2 | 16.2 | 5.2 | 3.3 | 63,540 | 497 | 74,830 | 491 |
| 1978 | 68,030 | 100 | 8.3 | 9.5 | 8.9 | 13.0 | 19.7 | 16.3 | 16.4 | 4.7 | 3.3 | 63,120 | 458 | 74,110 | 491 |
| 1977 | 66,930 | 100 | 8.6 | 9.8 | 9.2 | 12.8 | 20.6 | 16.1 | 15.6 | 4.5 | 2.8 | 61,460 | 425 | 72,040 | 383 |
| 1976[20] | 65,350 | 100 | 8.9 | 9.2 | 9.1 | 13.4 | 20.7 | 16.4 | 15.3 | 4.1 | 2.6 | 60,930 | 415 | 71,050 | 375 |
| 1975[21] | 64,390 | 100 | 9.0 | 9.3 | 9.3 | 13.7 | 21.0 | 16.3 | 14.6 | 3.8 | 2.4 | 59,800 | 359 | 69,240 | 375 |
| 1974[1,12] | 62,980 | 100 | 8.6 | 9.9 | 9.0 | 13.0 | 22.0 | 16.3 | 15.1 | 4.2 | 2.6 | 61,480 | 380 | 71,290 | 380 |
| 1973 | 61,970 | 100 | 8.9 | 9.1 | 8.5 | 12.2 | 21.4 | 16.4 | 16.0 | 4.5 | 2.8 | 63,530 | 398 | 72,810 | 379 |
| 1972[23] | 60,620 | 100 | 9.6 | 8.9 | 8.4 | 13.0 | 21.9 | 16.5 | 14.8 | 4.3 | 2.7 | 62,250 | 393 | 71,740 | 382 |
| 1971[24] | 59,460 | 100 | 10.3 | 8.9 | 9.0 | 13.3 | 22.9 | 16.6 | 13.5 | 3.7 | 2.1 | 59,710 | 374 | 68,030 | 364 |
| 1970 | 57,580 | 100 | 10.5 | 8.4 | 8.6 | 13.1 | 23.5 | 16.5 | 13.5 | 3.6 | 2.2 | 59,980 | 380 | 68,240 | 369 |

Footnotes provided at end of table.

Table A-2.
## Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Total | Percent distribution | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| 1969 | 56,250 | 100 | 10.4 | 8.2 | 8.3 | 13.1 | 23.9 | 16.8 | 13.9 | 3.4 | 2.1 | 60,540 | 364 | 68,440 | 375 |
| 1968 | 55,390 | 100 | 10.8 | 8.4 | 8.3 | 14.1 | 25.5 | 16.1 | 12.3 | 2.9 | 1.7 | 58,110 | 356 | 65,410 | 356 |
| 1967[5] | 54,190 | 100 | 11.9 | 8.6 | 8.4 | 15.3 | 25.5 | 15.0 | 10.7 | 2.7 | 1.8 | 55,820 | 333 | 62,050 | 345 |
| **WHITE ALONE, NOT HISPANIC** | | | | | | | | | | | | | | | |
| 2023 | 84,440 | 100 | 5.9 | 6.0 | 6.5 | 9.4 | 15.0 | 12.2 | 18.1 | 10.5 | 16.3 | 89,050 | 1,234 | 123,400 | 1,545 |
| 2022 | 84,490 | 100 | 6.6 | 6.7 | 6.9 | 9.7 | 15.3 | 12.3 | 17.8 | 10.3 | 14.5 | 84,280 | 997 | 118,500 | 1,470 |
| 2021 | 85,080 | 100 | 6.4 | 6.8 | 6.6 | 9.3 | 14.7 | 12.0 | 17.4 | 10.4 | 16.4 | 87,340 | 1,210 | 124,000 | 1,554 |
| 2020[8] | 84,710 | 100 | 6.0 | 6.7 | 6.5 | 9.7 | 14.6 | 12.3 | 17.6 | 10.4 | 16.2 | 88,200 | 994 | 123,300 | 1,622 |
| 2019 | 84,870 | 100 | 5.8 | 6.3 | 5.8 | 9.7 | 15.1 | 12.0 | 18.1 | 10.4 | 16.8 | 89,900 | 1,035 | 126,100 | 1,607 |
| 2018 | 84,730 | 100 | 6.4 | 6.6 | 6.5 | 10.0 | 15.4 | 12.9 | 18.0 | 10.0 | 14.2 | 84,740 | 782 | 117,900 | 1,403 |
| 2017[7] | 84,710 | 100 | 6.5 | 6.9 | 6.9 | 10.5 | 15.1 | 12.3 | 17.6 | 9.7 | 14.5 | 83,450 | 1,357 | 117,200 | 1,421 |
| 2017 | 84,680 | 100 | 6.5 | 7.0 | 7.1 | 10.5 | 14.7 | 12.4 | 17.5 | 10.1 | 14.0 | 83,390 | 1,284 | 114,400 | 1,331 |
| 2016 | 84,390 | 100 | 6.7 | 6.9 | 7.3 | 10.6 | 15.6 | 12.5 | 17.5 | 9.6 | 13.4 | 80,990 | 1,045 | 111,800 | 1,247 |
| 2015 | 84,450 | 100 | 6.3 | 7.5 | 8.0 | 10.7 | 15.0 | 12.5 | 17.9 | 10.1 | 12.0 | 79,080 | 1,120 | 107,500 | 1,097 |
| 2014 | 84,230 | 100 | 7.5 | 7.9 | 8.0 | 10.8 | 15.6 | 12.9 | 16.6 | 9.3 | 11.5 | 75,640 | 760 | 103,500 | 1,196 |
| 2013[13] | 84,430 | 100 | 7.4 | 8.0 | 7.9 | 10.1 | 15.7 | 13.5 | 17.0 | 9.1 | 11.3 | 76,810 | 1,116 | 103,400 | 1,776 |
| 2013 | 83,640 | 100 | 7.1 | 8.4 | 7.7 | 11.1 | 16.2 | 13.4 | 16.9 | 9.0 | 9.9 | 74,190 | 1,282 | 101,000 | 1,322 |
| 2012 | 83,790 | 100 | 6.8 | 8.4 | 8.3 | 11.4 | 16.0 | 13.3 | 17.1 | 8.8 | 9.9 | 73,460 | 761 | 100,300 | 1,092 |
| 2011 | 83,570 | 100 | 7.0 | 8.0 | 8.4 | 11.7 | 16.4 | 13.1 | 16.6 | 8.7 | 10.0 | 72,780 | 709 | 99,910 | 1,033 |
| 2010[9] | 83,310 | 100 | 7.0 | 8.3 | 8.1 | 11.0 | 16.4 | 12.8 | 17.5 | 8.7 | 10.0 | 73,760 | 994 | 99,310 | 1,025 |
| 2009[9] | 83,160 | 100 | 6.5 | 7.6 | 8.3 | 11.1 | 16.6 | 13.3 | 17.5 | 8.8 | 10.1 | 74,770 | 630 | 100,500 | 675 |
| 2008 | 82,880 | 100 | 6.5 | 8.0 | 8.2 | 11.0 | 15.9 | 13.3 | 18.1 | 8.9 | 10.1 | 75,930 | 506 | 101,300 | 682 |
| 2007 | 82,770 | 100 | 6.1 | 8.0 | 7.4 | 10.9 | 16.1 | 13.0 | 18.2 | 9.5 | 10.7 | 77,850 | 576 | 103,700 | 688 |
| 2006 | 82,680 | 100 | 6.3 | 7.9 | 7.5 | 11.3 | 16.6 | 12.9 | 18.1 | 9.2 | 10.6 | 76,210 | 450 | 104,300 | 758 |
| 2005 | 82,000 | 100 | 6.6 | 7.6 | 7.5 | 11.2 | 16.7 | 13.0 | 17.8 | 9.2 | 10.1 | 75,980 | 423 | 102,600 | 746 |
| 2004[4] | 81,630 | 100 | 6.6 | 8.3 | 7.7 | 11.5 | 15.9 | 13.3 | 17.9 | 9.1 | 9.7 | 75,290 | 567 | 100,500 | 719 |
| 2003 | 81,150 | 100 | 6.6 | 8.1 | 7.8 | 11.1 | 16.2 | 13.3 | 17.8 | 9.3 | 9.8 | 75,390 | 600 | 100,800 | 703 |
| 2002 | 81,170 | 100 | 6.7 | 8.2 | 7.5 | 11.4 | 16.1 | 13.4 | 18.4 | 9.1 | 9.3 | 75,550 | 488 | 100,100 | 700 |
| **WHITE, NOT HISPANIC** | | | | | | | | | | | | | | | |
| 2001 | 80,820 | 100 | 6.5 | 8.1 | 7.6 | 11.2 | 16.5 | 13.5 | 18.0 | 9.0 | 9.6 | 75,520 | 515 | 101,800 | 759 |
| 2000[10] | 80,550 | 100 | 6.3 | 7.8 | 7.5 | 11.0 | 16.7 | 13.3 | 18.7 | 8.9 | 9.8 | 76,080 | 502 | 101,800 | 752 |

Footnotes provided at end of table.

Table A–2.
**Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023**—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Percent distribution | | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| 1999[11] | 79,820 | 100 | 6.0 | 7.6 | 8.1 | 11.4 | 16.8 | 13.4 | 18.8 | 8.1 | 9.3 | 76,180 | 792 | 101,100 | 985 |
| 1998 | 78,580 | 100 | 6.4 | 7.8 | 7.5 | 11.4 | 17.2 | 14.0 | 18.5 | 8.6 | 8.6 | 74,730 | 707 | 98,510 | 991 |
| 1997 | 77,940 | 100 | 6.7 | 8.2 | 8.2 | 11.6 | 17.3 | 14.0 | 17.9 | 8.1 | 8.0 | 72,450 | 622 | 95,610 | N |
| 1996 | 77,240 | 100 | 6.9 | 8.5 | 8.2 | 12.0 | 18.2 | 14.2 | 18.2 | 7.4 | 7.3 | 70,710 | 798 | 92,030 | N |
| 1995[13] | 76,950 | 100 | 6.8 | 8.5 | 8.5 | 12.0 | 17.8 | 14.2 | 17.5 | 7.6 | 6.8 | 69,570 | 597 | 90,300 | 890 |
| 1994[13] | 77,000 | 100 | 7.3 | 9.0 | 8.6 | 12.5 | 18.2 | 14.1 | 17.0 | 7.0 | 6.6 | 67,290 | 586 | 88,460 | 863 |
| 1993[14] | 75,700 | 100 | 7.8 | 8.7 | 8.4 | 12.6 | 18.1 | 14.2 | 16.9 | 7.0 | 6.2 | 66,890 | 644 | 86,960 | 853 |
| 1992[15] | 75,110 | 100 | 7.6 | 8.6 | 8.6 | 11.9 | 18.6 | 14.3 | 17.6 | 6.8 | 5.6 | 66,780 | 680 | 83,500 | 634 |
| 1991 | 75,630 | 100 | 7.5 | 8.6 | 8.5 | 12.5 | 18.6 | 14.7 | 17.1 | 7.0 | 5.5 | 66,480 | 538 | 83,040 | 609 |
| 1990 | 75,040 | 100 | 7.4 | 8.0 | 8.3 | 12.4 | 19.0 | 14.7 | 17.5 | 6.8 | 5.8 | 68,090 | 522 | 84,780 | 631 |
| 1989 | 74,500 | 100 | 6.9 | 8.4 | 8.4 | 11.9 | 18.5 | 14.9 | 17.7 | 7.3 | 6.1 | 69,450 | 559 | 86,730 | 699 |
| 1988 | 74,070 | 100 | 7.5 | 8.0 | 8.1 | 12.4 | 18.7 | 15.0 | 17.8 | 6.9 | 5.6 | 69,010 | 668 | 84,450 | 653 |
| 1987[16] | 73,120 | 100 | 7.7 | 8.3 | 8.2 | 12.2 | 18.4 | 15.3 | 17.8 | 6.8 | 5.2 | 68,270 | 625 | 83,370 | 637 |
| 1986 | 72,070 | 100 | 8.1 | 8.3 | 8.3 | 12.2 | 18.6 | 15.5 | 17.5 | 6.4 | 5.1 | 66,960 | 568 | 81,740 | 617 |
| 1985[17] | 71,540 | 100 | 8.1 | 8.9 | 8.6 | 12.7 | 19.3 | 15.2 | 16.6 | 6.1 | 4.4 | 64,750 | 544 | 78,430 | 586 |
| 1984[18] | 70,590 | 100 | 8.6 | 9.1 | 9.0 | 13.2 | 19.7 | 14.9 | 16.4 | 5.7 | 4.0 | 63,460 | 580 | 76,490 | 562 |
| 1983 | 69,650 | 100 | 8.8 | 9.3 | 9.5 | 13.3 | 20.5 | 15.0 | 15.6 | 5.2 | 3.7 | 61,530 | 509 | 76,370 | 523 |
| 1982 | 69,210 | 100 | 8.6 | 9.3 | 9.2 | 13.2 | 19.6 | 14.9 | 15.5 | 5.0 | 3.5 | 61,280 | 507 | 73,300 | 516 |
| 1981 | 69,000 | 100 | 8.5 | 9.3 | 9.3 | 13.4 | 20.0 | 15.9 | 15.5 | 5.3 | 3.0 | 62,760 | 518 | 72,760 | 498 |
| 1980 | 68,110 | 100 | 8.4 | 9.2 | 8.6 | 13.1 | 19.8 | 16.1 | 16.0 | 5.2 | 2.8 | 63,050 | 589 | 73,610 | 545 |
| 1979[19] | 67,200 | 100 | 8.1 | 8.7 | 8.6 | 13.0 | 19.7 | 16.4 | 16.5 | 5.3 | 3.4 | 64,440 | 587 | 75,700 | 545 |
| 1978 | 64,840 | 100 | 8.5 | 9.3 | 8.7 | 12.8 | 20.6 | 16.4 | 16.7 | 4.8 | 3.4 | 64,310 | 557 | 74,990 | 530 |
| 1977 | 63,720 | 100 | 8.7 | 9.6 | 9.0 | 12.6 | 20.7 | 16.3 | 15.9 | 4.6 | 2.9 | 62,680 | 581 | 72,930 | 567 |
| 1976[20] | 62,370 | 100 | 8.8 | 9.1 | 8.9 | 13.2 | 21.0 | 16.6 | 15.7 | 4.3 | 2.7 | 62,170 | 596 | 71,960 | 528 |
| 1975[21] | 61,530 | 100 | 8.5 | 9.8 | 9.1 | 13.6 | 21.9 | 16.5 | 14.9 | 3.9 | 2.5 | 60,250 | 526 | 70,090 | 558 |
| 1974[21, 22] | 60,160 | 100 | 8.8 | 8.9 | 8.7 | 12.9 | 21.4 | 16.6 | 15.4 | 4.4 | 2.7 | 62,000 | 501 | 72,090 | 518 |
| 1973 | 59,240 | 100 | 8.8 | 8.3 | 8.3 | 11.9 | 21.8 | 16.6 | 16.4 | 4.6 | 3.1 | 64,080 | 493 | 73,620 | 512 |
| 1972[23] | 58,010 | 100 | 9.5 | 8.7 | 8.2 | 12.7 | 21.8 | 16.7 | 15.2 | 4.4 | 2.8 | 63,130 | 493 | 72,570 | 533 |
| **BLACK ALONE OR IN COMBINATION** | | | | | | | | | | | | | | | |
| 2023 | 19,240 | 100 | 13.8 | 9.7 | 8.4 | 12.5 | 17.4 | 12.1 | 13.1 | 5.6 | 7.3 | 56,880 | 1,365 | 81,160 | 2,352 |
| 2022 | 19,160 | 100 | 13.3 | 9.5 | 9.8 | 12.7 | 17.9 | 11.9 | 12.1 | 6.3 | 6.7 | 55,620 | 1,605 | 80,220 | 2,098 |
| 2021 | 18,700 | 100 | 13.5 | 11.3 | 9.4 | 12.5 | 16.4 | 11.6 | 12.5 | 5.8 | 7.2 | 54,660 | 1,863 | 80,100 | 2,104 |
| 2020[3] | 18,290 | 100 | 14.6 | 10.4 | 9.0 | 12.8 | 16.3 | 11.5 | 13.2 | 5.4 | 6.8 | 54,700 | 1,474 | 80,620 | 2,155 |

Footnotes provided at end of table.

Table A-2.

## Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Race and Hispanic origin of householder and year[1] | Number (thou-sands) | Percent distribution | | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| 2019 | 18,060 | 100 | 13.9 | 10.4 | 9.9 | 13.2 | 16.1 | 10.6 | 13.1 | 6.0 | 6.8 | 54,460 | 1,357 | 80,290 | 2,269 |
| 2018 | 18,100 | 100 | 15.9 | 11.0 | 9.7 | 13.7 | 16.5 | 10.9 | 11.6 | 5.3 | 6.5 | 50,010 | 1,099 | 71,210 | 1,600 |
| 2017 | 17,810 | 100 | 15.7 | 11.7 | 9.6 | 14.3 | 15.8 | 10.6 | 11.7 | 5.1 | 5.4 | 48,930 | 1,383 | 71,440 | 1,596 |
| 2017 | 17,800 | 100 | 16.0 | 11.7 | 9.5 | 14.1 | 16.0 | 10.6 | 12.1 | 5.4 | 5.2 | 49,680 | 1,009 | 72,180 | 1,608 |
| 2016 | 17,510 | 100 | 16.2 | 11.4 | 9.9 | 13.6 | 16.0 | 11.1 | 11.6 | 5.3 | 4.9 | 49,890 | 1,194 | 72,380 | 1,917 |
| 2015 | 17,320 | 100 | 16.7 | 12.0 | 10.4 | 13.2 | 15.9 | 10.8 | 11.4 | 5.4 | 4.2 | 46,750 | 1,128 | 68,850 | 1,792 |
| 2014 | 17,200 | 100 | 17.3 | 12.2 | 11.2 | 13.6 | 16.6 | 9.7 | 10.7 | 4.7 | 4.0 | 44,760 | 975 | 64,800 | 1,431 |
| 2013 | 16,720 | 100 | 17.1 | 11.7 | 11.5 | 13.6 | 16.7 | 10.1 | 10.5 | 4.8 | 4.0 | 45,530 | 1,629 | 65,790 | 2,771 |
| 2013 | 16,860 | 100 | 17.3 | 13.3 | 11.5 | 14.2 | 16.4 | 9.8 | 10.7 | 4.4 | 3.5 | 44,280 | 1,466 | 63,290 | 1,824 |
| 2012 | 16,560 | 100 | 18.0 | 12.8 | 11.5 | 13.1 | 16.4 | 10.0 | 10.6 | 4.3 | 3.2 | 43,450 | 1,692 | 62,060 | 1,564 |
| 2011 | 16,170 | 100 | 19.0 | 13.0 | 11.1 | 13.4 | 15.4 | 10.4 | 10.0 | 4.4 | 3.3 | 42,510 | 1,195 | 62,400 | 1,670 |
| 2010 | 15,910 | 100 | 18.9 | 12.2 | 11.0 | 13.4 | 16.6 | 10.0 | 10.5 | 4.2 | 3.2 | 41,620 | 1,047 | 61,620 | 1,397 |
| 2009[8] | 15,210 | 100 | 16.6 | 12.6 | 11.1 | 14.3 | 15.9 | 10.6 | 11.6 | 3.9 | 3.4 | 44,960 | 944 | 63,540 | 1,165 |
| 2008 | 15,060 | 100 | 16.4 | 11.6 | 11.1 | 14.5 | 17.3 | 10.3 | 11.0 | 4.5 | 3.4 | 46,960 | 987 | 63,830 | 1,098 |
| 2007 | 14,980 | 100 | 16.7 | 11.6 | 9.6 | 14.1 | 16.4 | 11.3 | 11.9 | 4.7 | 3.6 | 48,320 | 1,084 | 66,380 | 1,194 |
| 2006 | 14,710 | 100 | 16.7 | 12.0 | 10.5 | 13.7 | 17.1 | 10.8 | 11.1 | 4.7 | 3.7 | 46,710 | 569 | 66,140 | 1,334 |
| 2005 | 14,400 | 100 | 17.5 | 11.6 | 10.8 | 13.2 | 17.2 | 10.7 | 11.0 | 4.2 | 3.4 | 46,310 | 726 | 63,920 | 1,144 |
| 2004 | 14,150 | 100 | 17.3 | 11.6 | 10.6 | 14.4 | 16.5 | 10.9 | 11.5 | 4.1 | 3.1 | 46,540 | 701 | 62,740 | 1,096 |
| 2003 | 13,970 | 100 | 16.7 | 12.3 | 10.5 | 13.6 | 16.6 | 11.2 | 11.4 | 4.5 | 3.1 | 46,850 | 968 | 63,620 | 1,108 |
| 2002 | 13,780 | 100 | 16.6 | 12.3 | 10.2 | 14.1 | 17.3 | 10.3 | 11.3 | 4.4 | 3.4 | 47,000 | 1,018 | 64,970 | 1,245 |
| **BLACK ALONE** | | | | | | | | | | | | | | | |
| 2023 | 18,040 | 100 | 13.9 | 9.8 | 8.5 | 12.6 | 17.1 | 12.1 | 13.2 | 5.5 | 7.3 | 56,490 | 1,328 | 80,710 | 2,422 |
| 2022 | 18,000 | 100 | 13.4 | 9.7 | 9.8 | 12.6 | 17.8 | 11.5 | 12.2 | 6.4 | 6.6 | 54,960 | 1,528 | 79,560 | 2,199 |
| 2021 | 17,700 | 100 | 13.6 | 11.5 | 9.3 | 12.4 | 16.3 | 11.7 | 12.3 | 5.7 | 7.1 | 54,080 | 1,880 | 79,400 | 2,176 |
| 2020 | 17,320 | 100 | 14.9 | 10.5 | 9.1 | 12.9 | 16.4 | 11.4 | 12.8 | 5.3 | 6.6 | 53,840 | 1,483 | 79,280 | 2,289 |
| 2019 | 17,050 | 100 | 14.2 | 10.5 | 9.9 | 13.3 | 16.1 | 10.6 | 13.2 | 5.8 | 6.5 | 53,710 | 1,432 | 78,670 | 2,225 |
| 2018 | 17,170 | 100 | 16.3 | 11.0 | 9.5 | 13.8 | 16.5 | 10.8 | 11.5 | 5.2 | 5.3 | 49,620 | 1,087 | 70,370 | 1,614 |
| 2017 | 17,020 | 100 | 16.0 | 11.9 | 9.6 | 14.4 | 15.8 | 10.5 | 11.6 | 5.1 | 5.3 | 48,170 | 1,707 | 71,010 | 1,653 |
| 2017 | 17,000 | 100 | 16.3 | 11.2 | 9.5 | 14.0 | 16.1 | 10.5 | 11.8 | 5.2 | 4.7 | 49,270 | 1,162 | 71,700 | 1,661 |
| 2016 | 16,730 | 100 | 16.6 | 11.5 | 9.9 | 13.6 | 15.8 | 11.1 | 11.5 | 4.7 | 4.1 | 49,170 | 1,477 | 71,530 | 1,909 |
| 2015 | 16,540 | 100 | 16.8 | 12.1 | 10.5 | 13.7 | 15.8 | 10.7 | 11.4 | 5.3 | 4.0 | 46,350 | 1,060 | 68,280 | 1,779 |
| 2014 | 16,440 | 100 | 17.4 | 12.4 | 11.2 | 13.7 | 16.7 | 9.5 | 10.6 | 4.6 | 4.0 | 44,440 | 952 | 64,310 | 1,427 |
| 2013 | 16,010 | 100 | 17.6 | 12.0 | 11.4 | 13.6 | 16.3 | 10.2 | 10.4 | 4.7 | 3.8 | 44,970 | 1,795 | 64,240 | 2,482 |
| 2013 | 16,110 | 100 | 17.4 | 13.3 | 10.5 | 14.2 | 16.3 | 9.9 | 10.6 | 4.4 | 3.5 | 44,050 | 1,525 | 63,190 | 1,854 |
| 2012 | 15,870 | 100 | 18.2 | 12.9 | 11.6 | 13.1 | 16.4 | 10.0 | 10.4 | 4.3 | 3.1 | 42,940 | 1,675 | 61,520 | 1,596 |
| 2011 | 15,580 | 100 | 19.1 | 13.0 | 11.1 | 13.3 | 15.4 | 10.4 | 9.9 | 4.4 | 3.2 | 42,330 | 1,100 | 62,070 | 1,735 |
| 2010 | 15,270 | 100 | 19.1 | 12.2 | 11.0 | 13.3 | 16.7 | 10.1 | 10.4 | 4.1 | 3.1 | 43,510 | 1,112 | 60,890 | 1,395 |

Footnotes provided at end of table.

Table A-2.

**Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023**—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Race and Hispanic origin of householder and year[1] | Number (thou-sands) | Percent distribution | | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| 2009[8] . . . . . . . . . . . | 14,730 | 100 | 16.7 | 12.7 | 11.1 | 14.3 | 14.3 | 10.5 | 11.7 | 3.9 | 3.3 | 44,730 | 890 | 63,220 | 1,186 |
| 2008 . . . . . . . . . . . | 14,600 | 100 | 16.5 | 11.6 | 11.2 | 14.4 | 17.3 | 10.2 | 10.9 | 4.5 | 3.3 | 46,790 | 992 | 63,630 | 1,120 |
| 2007 . . . . . . . . . . . | 14,550 | 100 | 16.7 | 11.6 | 9.7 | 14.4 | 16.4 | 11.4 | 11.8 | 4.7 | 3.4 | 48,080 | 1,108 | 66,100 | 1,213 |
| 2006 . . . . . . . . . . . | 14,350 | 100 | 16.8 | 11.7 | 10.5 | 13.8 | 17.1 | 10.8 | 11.1 | 4.6 | 3.6 | 46,480 | 576 | 65,610 | 1,334 |
| 2005 . . . . . . . . . . . | 14,000 | 100 | 17.6 | 12.0 | 10.7 | 13.2 | 17.3 | 10.7 | 11.0 | 4.1 | 3.4 | 46,160 | 741 | 63,510 | 1,135 |
| 2004[9] . . . . . . . . . . | 13,810 | 100 | 17.3 | 11.6 | 10.7 | 14.5 | 16.5 | 10.8 | 11.4 | 4.1 | 3.1 | 46,330 | 793 | 62,550 | 1,114 |
| 2003 . . . . . . . . . . . | 13,630 | 100 | 16.9 | 12.2 | 10.5 | 13.6 | 16.7 | 11.1 | 11.4 | 4.5 | 3.1 | 46,780 | 1,002 | 63,320 | 1,116 |
| 2002 . . . . . . . . . . . | 13,470 | 100 | 16.7 | 12.3 | 10.2 | 14.2 | 17.3 | 10.3 | 11.3 | 4.4 | 3.3 | 46,750 | 1,036 | 64,450 | 1,224 |
| **BLACK** | | | | | | | | | | | | | | | |
| 2001 . . . . . . . . . . . | 13,320 | 100 | 16.3 | 11.4 | 10.2 | 14.3 | 17.0 | 11.6 | 11.8 | 4.5 | 2.8 | 48,060 | 931 | 64,010 | 1,111 |
| 2000[10] . . . . . . . . . | 13,170 | 100 | 15.3 | 10.8 | 10.5 | 13.8 | 18.0 | 12.1 | 11.6 | 4.7 | 3.2 | 49,470 | 1,078 | 65,340 | 1,089 |
| 1999[11] . . . . . . . . . | 12,840 | 100 | 15.9 | 12.1 | 10.3 | 13.1 | 17.0 | 11.0 | 11.7 | 5.2 | 3.8 | 48,150 | 1,476 | 66,350 | 1,567 |
| 1998 . . . . . . . . . . . | 12,580 | 100 | 18.5 | 12.1 | 10.6 | 13.9 | 16.5 | 10.7 | 11.1 | 4.7 | 2.7 | 44,640 | 1,150 | 60,110 | 1,321 |
| 1997 . . . . . . . . . . . | 12,470 | 100 | 18.0 | 12.2 | 10.8 | 14.2 | 17.0 | 11.2 | 10.9 | 3.6 | 2.1 | 44,710 | 1,265 | 58,840 | 1,389 |
| 1996 . . . . . . . . . . . | 12,110 | 100 | 18.3 | 13.3 | 11.3 | 13.7 | 16.7 | 10.1 | 10.9 | 3.6 | 2.0 | 42,810 | 1,386 | 59,180 | 1,901 |
| 1995[12] . . . . . . . . . | 11,580 | 100 | 19.2 | 13.1 | 10.7 | 13.9 | 17.1 | 10.9 | 10.3 | 3.1 | 1.7 | 41,900 | 1,176 | 56,890 | 1,601 |
| 1994[13] . . . . . . . . . | 11,660 | 100 | 20.6 | 13.2 | 11.7 | 13.7 | 14.6 | 10.6 | 10.0 | 3.4 | 2.2 | 40,280 | 1,232 | 56,050 | 1,323 |
| 1993[14] . . . . . . . . . | 11,280 | 100 | 21.8 | 14.8 | 10.3 | 14.2 | 15.9 | 9.4 | 8.7 | 3.1 | 1.8 | 38,230 | 1,243 | 53,300 | 1,455 |
| 1992[15] . . . . . . . . . | 11,270 | 100 | 23.3 | 13.8 | 10.6 | 13.1 | 16.4 | 9.9 | 8.8 | 2.8 | 1.5 | 37,620 | 1,264 | 51,050 | 1,138 |
| 1991 . . . . . . . . . . . | 11,080 | 100 | 22.8 | 13.4 | 10.8 | 12.9 | 16.5 | 10.5 | 9.0 | 2.7 | 1.4 | 38,680 | 1,336 | 51,510 | 1,106 |
| 1990 . . . . . . . . . . . | 10,670 | 100 | 22.0 | 13.5 | 10.3 | 13.2 | 16.6 | 10.4 | 9.2 | 3.3 | 1.4 | 39,810 | 1,494 | 52,890 | 1,175 |
| 1989 . . . . . . . . . . . | 10,490 | 100 | 21.5 | 12.9 | 10.6 | 13.9 | 16.1 | 10.8 | 9.7 | 3.0 | 1.5 | 40,420 | 1,353 | 53,630 | 1,199 |
| 1988 . . . . . . . . . . . | 10,560 | 100 | 22.4 | 14.0 | 10.4 | 13.7 | 15.4 | 9.7 | 10.1 | 2.5 | 1.7 | 38,280 | 1,313 | 52,450 | 1,259 |
| 1987[16] . . . . . . . . . | 10,190 | 100 | 22.8 | 13.7 | 11.0 | 14.1 | 15.7 | 9.9 | 8.4 | 2.9 | 1.5 | 37,920 | 1,194 | 51,200 | 1,158 |
| 1986 . . . . . . . . . . . | 9,922 | 100 | 22.6 | 13.5 | 11.2 | 13.3 | 15.9 | 10.8 | 8.9 | 2.7 | 1.2 | 37,720 | 1,218 | 50,610 | 1,132 |
| 1985[17] . . . . . . . . . | 9,797 | 100 | 21.9 | 14.2 | 11.3 | 15.2 | 15.8 | 10.0 | 8.6 | 2.0 | 1.0 | 37,680 | 1,205 | 49,160 | 1,050 |
| 1984[18] . . . . . . . . . | 9,480 | 100 | 22.1 | 15.5 | 12.7 | 14.4 | 15.5 | 8.7 | 8.2 | 2.2 | 0.7 | 35,420 | 1,120 | 47,230 | 956 |
| 1983 . . . . . . . . . . . | 9,236 | 100 | 23.7 | 15.7 | 11.5 | 14.7 | 15.2 | 9.4 | 7.6 | 1.9 | 0.4 | 34,040 | 1,050 | 45,280 | 919 |
| 1982 . . . . . . . . . . . | 8,916 | 100 | 23.2 | 15.1 | 13.0 | 13.8 | 17.1 | 9.4 | 6.6 | 1.3 | 0.6 | 34,160 | 901 | 44,940 | 925 |
| 1981 . . . . . . . . . . . | 8,961 | 100 | 22.7 | 16.3 | 12.0 | 14.5 | 15.4 | 9.8 | 7.5 | 1.6 | 0.3 | 34,230 | 946 | 44,960 | 896 |
| 1980 . . . . . . . . . . . | 8,847 | 100 | 21.9 | 15.8 | 12.6 | 13.9 | 16.7 | 9.4 | 7.8 | 1.6 | 0.3 | 35,690 | 1,107 | 46,320 | 938 |
| 1979[19] . . . . . . . . . | 8,586 | 100 | 20.5 | 15.1 | 12.2 | 15.0 | 16.3 | 10.3 | 8.2 | 1.8 | 0.5 | 37,310 | 1,120 | 47,870 | 969 |
| 1978 . . . . . . . . . . . | 8,066 | 100 | 20.1 | 15.6 | 11.5 | 14.4 | 17.7 | 9.6 | 8.9 | 1.7 | 0.5 | 37,930 | 1,320 | 48,480 | 1,041 |
| 1977 . . . . . . . . . . . | 7,977 | 100 | 19.9 | 16.3 | 13.1 | 15.5 | 16.4 | 10.2 | 7.1 | 1.4 | 0.5 | 36,270 | 800 | 46,470 | 680 |
| 1976[20] . . . . . . . . . | 7,776 | 100 | 19.6 | 16.5 | 13.1 | 14.1 | 17.9 | 10.4 | 6.8 | 1.3 | 0.4 | 36,230 | 739 | 46,290 | 679 |
| 1975[21] . . . . . . . . . | 7,489 | 100 | 20.5 | 17.1 | 11.7 | 15.4 | 17.6 | 10.0 | 6.2 | 1.1 | 0.4 | 35,900 | 869 | 44,810 | 654 |
| 1974[21,22] . . . . . . . | 7,263 | 100 | 19.5 | 16.0 | 12.7 | 16.3 | 18.0 | 9.1 | 7.0 | 1.1 | 0.3 | 36,560 | 725 | 45,470 | 665 |
| 1973 . . . . . . . . . . . | 7,040 | 100 | 18.8 | 16.3 | 12.4 | 15.3 | 18.2 | 10.5 | 6.5 | 1.3 | 0.7 | 37,390 | 958 | 46,430 | 759 |
| 1972[23] . . . . . . . . . | 6,809 | 100 | 20.0 | 15.7 | 13.4 | 15.7 | 16.8 | 10.1 | 6.5 | 1.2 | 0.6 | 36,330 | 896 | 45,900 | 805 |
| 1971[24] . . . . . . . . . | 6,578 | 100 | 21.1 | 15.4 | 13.5 | 16.3 | 17.6 | 9.0 | 6.0 | 0.8 | 0.3 | 35,270 | 863 | 43,710 | 739 |
| 1970 . . . . . . . . . . . | 6,180 | 100 | 21.3 | 14.6 | 12.9 | 15.9 | 18.6 | 9.1 | 6.3 | 1.0 | 0.3 | 36,510 | 824 | 44,580 | 792 |

Footnotes provided at end of table.

Table A-2.
## Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>.)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Median income Estimate | Median income Margin of error[2] (±) | Mean income Estimate | Mean income Margin of error[2] (±) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Percent distribution | | | | | | (dollars) | | (dollars) | |
| 1969 | 6,053 | 100 | 21.2 | 14.5 | 13.5 | 17.9 | 17.2 | 9.2 | 5.5 | 0.7 | 0.2 | 36,590 | 887 | 43,560 | 762 |
| 1968 | 5,870 | 100 | 21.5 | 15.8 | 14.1 | 16.3 | 18.1 | 8.3 | 5.0 | 0.7 | 0.2 | 34,270 | 818 | 41,730 | 723 |
| 1967[25] | 5,728 | 100 | 23.5 | 16.7 | 13.1 | 18.2 | 16.0 | 7.2 | 3.7 | 1.0 | 0.5 | 32,410 | 888 | 38,940 | 715 |
| **ASIAN ALONE OR IN COMBINATION** | | | | | | | | | | | | | | | |
| 2023 | 8,278 | 100 | 5.7 | 4.6 | 4.6 | 7.6 | 11.6 | 10.2 | 17.5 | 11.7 | 26.5 | 112,200 | 3,788 | 157,800 | 5,052 |
| 2022 | 8,160 | 100 | 6.9 | 4.7 | 4.4 | 6.6 | 11.9 | 9.8 | 19.1 | 12.1 | 24.4 | 113,700 | 3,933 | 153,500 | 4,943 |
| 2021 | 7,852 | 100 | 7.2 | 4.7 | 5.4 | 5.8 | 12.2 | 10.1 | 17.3 | 11.5 | 25.7 | 113,200 | 3,033 | 154,300 | 5,450 |
| 2020[3] | 7,555 | 100 | 6.0 | 5.2 | 4.1 | 7.3 | 12.9 | 10.2 | 16.6 | 11.8 | 25.9 | 111,100 | 4,160 | 154,600 | 4,949 |
| 2019 | 7,334 | 100 | 5.4 | 4.1 | 4.7 | 6.6 | 12.2 | 11.0 | 18.2 | 12.9 | 24.8 | 114,800 | 3,246 | 155,600 | 5,134 |
| 2018 | 7,416 | 100 | 7.2 | 5.0 | 5.2 | 7.7 | 12.3 | 11.1 | 17.9 | 11.8 | 21.8 | 104,100 | 2,916 | 142,600 | 4,233 |
| 2017[4] | 7,124 | 100 | 7.4 | 4.8 | 5.2 | 7.9 | 13.4 | 12.1 | 16.7 | 11.9 | 20.6 | 99,130 | 2,216 | 139,400 | 5,131 |
| 2016 | 7,114 | 100 | 7.8 | 4.9 | 5.4 | 7.5 | 13.2 | 12.4 | 16.5 | 11.5 | 21.1 | 99,080 | 2,319 | 139,200 | 4,845 |
| 2015 | 6,750 | 100 | 7.4 | 5.0 | 5.3 | 7.9 | 13.5 | 11.7 | 17.9 | 12.0 | 19.9 | 100,600 | 2,317 | 133,100 | 3,630 |
| 2014 | 6,640 | 100 | 8.1 | 5.1 | 6.2 | 7.7 | 12.3 | 12.2 | 17.6 | 11.5 | 19.4 | 96,430 | 2,891 | 132,100 | 4,544 |
| 2013 | 6,333 | 100 | 7.9 | 5.1 | 4.9 | 8.8 | 13.8 | 12.3 | 18.0 | 12.9 | 16.4 | 93,940 | 4,091 | 123,200 | 3,979 |
| 2013[9] | 6,160 | 100 | 7.9 | 5.4 | 6.6 | 8.2 | 14.7 | 12.2 | 18.8 | 10.8 | 15.0 | 92,270 | 6,685 | 116,300 | 8,847 |
| 2012 | 6,111 | 100 | 8.8 | 5.3 | 6.4 | 8.3 | 14.6 | 13.4 | 17.2 | 11.1 | 15.1 | 85,770 | 3,816 | 116,300 | 4,744 |
| 2011 | 5,872 | 100 | 8.0 | 6.1 | 6.9 | 8.6 | 13.7 | 13.0 | 17.4 | 11.0 | 15.3 | 87,860 | 3,682 | 118,100 | 4,015 |
| 2010 | 5,705 | 100 | 8.2 | 5.7 | 6.9 | 9.6 | 13.7 | 13.0 | 18.7 | 11.1 | 12.8 | 85,370 | 3,379 | 112,700 | 4,436 |
| 2010[6] | 5,550 | 100 | 8.0 | 5.7 | 7.7 | 8.3 | 14.4 | 12.5 | 17.1 | 11.1 | 12.8 | 86,030 | 3,264 | 113,400 | 3,582 |
| 2009[8] | 4,940 | 100 | 8.7 | 5.9 | 6.2 | 9.1 | 13.2 | 12.0 | 18.1 | 10.7 | 16.1 | 89,340 | 3,241 | 123,700 | 3,997 |
| 2008 | 4,805 | 100 | 8.1 | 6.0 | 7.0 | 8.7 | 13.9 | 10.9 | 17.9 | 12.3 | 15.3 | 89,650 | 3,178 | 118,000 | 3,345 |
| 2007 | 4,715 | 100 | 7.5 | 5.7 | 5.7 | 8.4 | 13.5 | 12.3 | 20.1 | 11.3 | 15.6 | 93,380 | 3,232 | 119,900 | 3,372 |
| 2006 | 4,664 | 100 | 6.8 | 5.4 | 5.5 | 8.5 | 15.3 | 11.4 | 18.9 | 11.5 | 16.7 | 92,900 | 3,867 | 127,300 | 4,381 |
| 2005 | 4,500 | 100 | 8.1 | 5.7 | 5.5 | 7.8 | 14.4 | 12.9 | 18.9 | 11.1 | 15.3 | 91,330 | 1,794 | 119,700 | 3,436 |
| 2004 | 4,346 | 100 | 7.5 | 5.9 | 5.7 | 8.8 | 14.1 | 13.8 | 18.7 | 11.1 | 14.5 | 88,440 | 2,932 | 117,200 | 3,639 |
| 2003 | 4,235 | 100 | 10.2 | 6.4 | 6.4 | 6.8 | 14.1 | 12.4 | 19.0 | 11.2 | 13.6 | 84,220 | 3,198 | 109,500 | 3,099 |
| 2002 | 4,079 | 100 | 7.6 | 5.8 | 6.5 | 9.9 | 14.8 | 13.6 | 17.6 | 11.2 | 13.0 | 84,220 | 2,096 | 111,900 | 3,500 |
| **ASIAN ALONE** | | | | | | | | | | | | | | | |
| 2023 | 7,655 | 100 | 5.8 | 4.6 | 4.7 | 7.5 | 11.4 | 10.0 | 17.3 | 11.7 | 26.9 | 112,800 | 4,187 | 158,200 | 5,301 |
| 2022 | 7,609 | 100 | 7.3 | 4.4 | 4.4 | 6.5 | 11.8 | 9.8 | 18.8 | 12.1 | 24.6 | 113,100 | 4,040 | 153,500 | 5,145 |
| 2021 | 7,276 | 100 | 7.3 | 4.8 | 5.6 | 5.7 | 12.1 | 9.9 | 17.1 | 11.3 | 26.3 | 113,600 | 3,211 | 155,600 | 5,760 |
| 2020[7] | 7,002 | 100 | 6.0 | 5.3 | 4.2 | 7.3 | 13.0 | 9.9 | 16.4 | 12.0 | 25.8 | 111,300 | 4,451 | 153,700 | 4,806 |

Footnotes provided at end of table.

Table A-2.

## Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Percent distribution | | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| 2019 | 6,853 | 100 | 5.6 | 4.1 | 4.7 | 6.8 | 12.0 | 10.3 | 18.4 | 12.8 | 25.3 | 116,000 | 3,627 | 157,300 | 5,248 |
| 2018 | 6,981 | 100 | 7.3 | 5.0 | 5.0 | 7.8 | 12.2 | 10.9 | 17.9 | 11.9 | 22.0 | 104,600 | 3,365 | 143,700 | 4,462 |
| 2017 | 6,750 | 100 | 7.4 | 4.9 | 4.9 | 7.7 | 13.5 | 12.0 | 16.9 | 12.0 | 20.7 | 99,600 | 2,176 | 140,000 | 5,300 |
| 2017 | 6,735 | 100 | 7.4 | 5.0 | 5.0 | 7.3 | 13.1 | 12.4 | 16.6 | 11.5 | 21.3 | 99,530 | 2,402 | 139,600 | 4,944 |
| 2016 | 6,392 | 100 | 8.0 | 4.8 | 5.3 | 8.0 | 12.1 | 12.2 | 17.9 | 12.1 | 20.3 | 101,400 | 2,386 | 134,500 | 3,728 |
| 2015 | 6,328 | 100 | 8.2 | 4.9 | 5.3 | 7.7 | 13.3 | 11.8 | 17.9 | 11.4 | 19.6 | 96,940 | 3,507 | 132,400 | 4,602 |
| 2014 | 6,040 | 100 | 8.1 | 5.2 | 6.2 | 8.7 | 12.3 | 12.3 | 17.6 | 12.9 | 16.5 | 93,270 | 4,351 | 122,500 | 3,965 |
| 2013 | 5,818 | 100 | 8.9 | 6.2 | 4.9 | 7.9 | 13.9 | 12.5 | 18.4 | 10.8 | 17.4 | 92,160 | 7,041 | 128,900 | 9,354 |
| 2013 | 5,759 | 100 | 8.1 | 5.5 | 6.7 | 8.4 | 14.5 | 13.7 | 16.7 | 10.8 | 14.8 | 85,390 | 3,602 | 115,500 | 4,830 |
| 2012 | 5,560 | 100 | 8.1 | 5.4 | 6.4 | 8.5 | 14.4 | 13.4 | 17.7 | 11.1 | 15.2 | 88,450 | 4,006 | 117,800 | 3,892 |
| 2011 | 5,374 | 100 | 8.2 | 6.0 | 7.0 | 9.7 | 13.6 | 13.1 | 18.8 | 11.1 | 15.5 | 85,550 | 3,386 | 112,500 | 4,479 |
| 2010 | 5,212 | 100 | 8.2 | 5.6 | 7.6 | 8.3 | 14.0 | 12.4 | 17.1 | 11.3 | 15.5 | 87,030 | 3,509 | 114,600 | 3,778 |
| 2009[8] | 4,687 | 100 | 8.6 | 5.9 | 6.2 | 9.1 | 12.9 | 12.2 | 18.0 | 10.9 | 16.2 | 89,880 | 2,861 | 124,700 | 4,167 |
| 2008 | 4,573 | 100 | 8.2 | 6.1 | 7.0 | 8.5 | 13.9 | 10.9 | 17.7 | 12.3 | 15.4 | 89,750 | 3,118 | 117,800 | 3,381 |
| 2007 | 4,494 | 100 | 7.4 | 5.8 | 5.6 | 8.4 | 13.4 | 12.2 | 20.1 | 11.4 | 15.7 | 93,700 | 3,230 | 120,500 | 3,498 |
| 2006 | 4,454 | 100 | 6.8 | 5.8 | 5.6 | 8.5 | 14.9 | 11.4 | 18.8 | 11.3 | 17.1 | 93,390 | 4,003 | 128,400 | 4,544 |
| 2005 | 4,273 | 100 | 8.2 | 5.8 | 5.4 | 7.8 | 14.2 | 13.1 | 18.7 | 11.3 | 15.4 | 91,400 | 1,752 | 119,800 | 3,477 |
| 2004[9] | 4,123 | 100 | 7.4 | 5.9 | 5.8 | 8.7 | 13.9 | 13.8 | 18.6 | 11.1 | 14.8 | 88,520 | 3,094 | 117,800 | 3,748 |
| 2003 | 4,040 | 100 | 10.3 | 6.4 | 6.3 | 6.5 | 14.1 | 12.4 | 18.9 | 11.1 | 13.9 | 87,890 | 2,840 | 110,400 | 3,216 |
| 2002 | 3,917 | 100 | 7.4 | 5.8 | 6.5 | 10.1 | 14.5 | 13.6 | 17.5 | 11.2 | 13.3 | 84,770 | 2,440 | 112,800 | 3,620 |
| **ASIAN AND PACIFIC ISLANDER** | | | | | | | | | | | | | | | |
| 2001 | 4,071 | 100 | 7.6 | 5.7 | 6.3 | 9.4 | 14.5 | 13.4 | 18.0 | 10.8 | 14.2 | 87,470 | 3,434 | 119,300 | 4,633 |
| 2000[10] | 3,963 | 100 | 6.4 | 5.5 | 5.4 | 8.8 | 15.0 | 11.7 | 21.4 | 10.0 | 15.7 | 92,980 | 2,609 | 121,400 | 4,145 |
| 1999[11] | 3,742 | 100 | 7.6 | 5.8 | 5.9 | 8.0 | 17.0 | 11.9 | 18.5 | 9.8 | 15.6 | 87,910 | 5,097 | 116,300 | 4,847 |
| 1998 | 3,308 | 100 | 8.1 | 5.7 | 5.9 | 9.7 | 16.3 | 13.0 | 19.3 | 11.4 | 10.5 | 82,120 | 3,760 | 106,000 | 5,037 |
| 1997 | 3,125 | 100 | 8.1 | 7.4 | 5.4 | 9.4 | 16.2 | 13.5 | 18.6 | 11.4 | 10.5 | 80,760 | 3,694 | 105,100 | 5,358 |
| 1996 | 2,998 | 100 | 9.1 | 6.8 | 6.2 | 9.3 | 17.1 | 12.4 | 19.2 | 10.4 | 9.5 | 78,900 | 4,652 | 103,100 | 6,082 |
| 1995[12] | 2,777 | 100 | 8.7 | 7.8 | 7.3 | 8.1 | 17.8 | 13.9 | 19.2 | 7.9 | 9.4 | 76,000 | 3,137 | 103,300 | 6,858 |
| 1994[13] | 2,040 | 100 | 8.6 | 7.3 | 7.1 | 9.5 | 15.9 | 14.3 | 19.0 | 8.4 | 9.8 | 77,540 | 4,834 | 100,700 | 5,902 |
| 1993[14] | 2,233 | 100 | 10.2 | 7.9 | 7.0 | 10.8 | 14.6 | 11.8 | 19.8 | 9.8 | 8.2 | 75,060 | 6,073 | 98,350 | 6,514 |
| 1992[15] | 2,262 | 100 | 8.4 | 7.4 | 7.3 | 9.8 | 16.6 | 15.3 | 18.3 | 8.8 | 8.2 | 75,820 | 3,600 | 93,980 | 4,250 |
| 1991 | 2,094 | 100 | 8.4 | 7.1 | 6.2 | 11.8 | 16.5 | 13.4 | 18.6 | 9.3 | 8.7 | 74,970 | 3,979 | 95,190 | 4,615 |
| 1990 | 1,958 | 100 | 7.1 | 6.8 | 6.9 | 8.5 | 15.9 | 16.0 | 19.4 | 10.2 | 9.1 | 81,960 | 3,994 | 86,930 | 4,607 |
| 1989 | 1,988 | 100 | 5.7 | 7.7 | 6.1 | 9.8 | 17.1 | 14.0 | 20.8 | 9.5 | 9.2 | 80,700 | 3,589 | 100,300 | 4,802 |
| 1988 | 1,913 | 100 | 7.3 | 7.5 | 8.0 | 9.4 | 17.7 | 13.8 | 17.9 | 10.0 | 8.5 | 75,290 | 5,090 | 94,130 | 4,625 |
| 1987[16] | 1,913 | 100 | 9.1 | 8.0 | 8.2 | 9.9 | 13.1 | 15.0 | 18.0 | 10.8 | 8.0 | 77,980 | 4,768 | N | N |

Footnotes provided at end of table.

Table A-2.
**Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023**—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Percent distribution | | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| **AMERICAN INDIAN AND ALASKA NATIVE ALONE OR IN COMBINATION** | | | | | | | | | | | | | | | |
| 2023 | 2,597 | 100 | 10.3 | 9.4 | 9.1 | 10.6 | 20.1 | 11.8 | 14.2 | 6.1 | 8.4 | 61,060 | 3,062 | 90,790 | 7,693 |
| 2022 | 2,464 | 100 | 11.3 | 9.9 | 7.7 | 14.1 | 17.4 | 13.3 | 14.6 | 5.4 | 6.1 | 60,360 | 4,093 | 79,420 | 4,444 |
| 2021 | 2,475 | 100 | 14.7 | 9.1 | 9.0 | 11.4 | 17.4 | 10.7 | 14.7 | 5.7 | 7.3 | 57,430 | 1,576 | 81,940 | 5,447 |
| 2020[5] | 2,333 | 100 | 9.2 | 11.5 | 8.6 | 12.1 | 16.3 | 14.8 | 13.5 | 6.7 | 7.4 | 63,350 | 4,260 | 86,820 | 5,542 |
| 2019 | 2,350 | 100 | 11.2 | 9.3 | 8.1 | 13.8 | 16.3 | 11.4 | 16.5 | 6.1 | 7.3 | 60,290 | 2,389 | 82,230 | 4,606 |
| 2018 | 2,481 | 100 | 12.9 | 11.3 | 8.3 | 13.7 | 17.6 | 12.4 | 12.5 | 6.7 | 5.2 | 56,700 | 4,219 | 76,550 | 4,059 |
| 2017[4] | 2,514 | 100 | 13.4 | 10.3 | 9.6 | 13.7 | 16.9 | 11.2 | 13.3 | 4.4 | 7.1 | 54,550 | 5,245 | 78,060 | 4,325 |
| 2017 | 2,510 | 100 | 13.2 | 11.4 | 8.3 | 13.3 | 16.4 | 12.4 | 13.7 | 5.4 | 5.9 | 55,080 | 4,808 | 77,330 | 4,084 |
| 2016 | 2,443 | 100 | 13.2 | 10.3 | 9.8 | 13.9 | 18.5 | 10.1 | 11.8 | 5.5 | 6.9 | 52,980 | 3,188 | 80,420 | 5,459 |
| 2015 | 2,436 | 100 | 14.2 | 10.6 | 9.4 | 13.7 | 16.6 | 11.9 | 12.2 | 6.6 | 4.9 | 53,730 | 4,446 | 74,280 | 4,483 |
| 2014 | 2,247 | 100 | 13.8 | 11.2 | 11.1 | 11.7 | 17.6 | 11.9 | 11.8 | 6.4 | 4.5 | 52,560 | 2,890 | 71,590 | 3,103 |
| 2013[5] | 2,041 | 100 | 15.7 | 13.2 | 9.2 | 11.7 | 13.1 | 13.9 | 12.1 | 4.8 | 6.2 | 50,640 | 7,129 | 79,030 | 12,910 |
| 2013[3] | 2,119 | 100 | 13.5 | 12.4 | 10.7 | 15.6 | 16.9 | 12.4 | 11.2 | 3.9 | 3.6 | 47,690 | 3,100 | 64,690 | 4,170 |
| 2012 | 2,233 | 100 | 15.3 | 12.3 | 11.4 | 13.6 | 17.8 | 10.3 | 11.2 | 4.5 | 3.6 | 47,250 | 2,301 | 64,590 | 3,323 |
| 2011 | 2,162 | 100 | 13.4 | 11.6 | 11.9 | 15.0 | 17.6 | 11.0 | 10.7 | 4.4 | 4.3 | 48,220 | 3,054 | 67,400 | 3,315 |
| 2010[9] | 2,040 | 100 | 15.1 | 12.2 | 9.7 | 12.8 | 17.2 | 10.6 | 12.3 | 6.9 | 3.3 | 50,320 | 4,971 | 67,620 | 3,706 |
| 2009[8] | 1,820 | 100 | 13.6 | 10.9 | 11.2 | 14.1 | 15.6 | 12.8 | 12.2 | 5.5 | 4.2 | 50,960 | 2,922 | 72,230 | 3,652 |
| 2008 | 1,932 | 100 | 12.6 | 9.4 | 10.6 | 14.2 | 16.8 | 13.2 | 13.2 | 5.7 | 4.3 | 54,230 | 3,235 | 73,740 | 4,357 |
| 2007 | 1,919 | 100 | 13.6 | 10.6 | 8.8 | 13.6 | 17.7 | 12.2 | 14.1 | 5.3 | 4.1 | 54,240 | 2,779 | 72,400 | 3,418 |
| 2006 | 1,848 | 100 | 12.6 | 11.4 | 10.6 | 12.7 | 19.2 | 10.0 | 12.3 | 6.2 | 5.0 | 52,810 | 2,750 | 72,770 | 3,606 |
| 2005 | 1,873 | 100 | 14.4 | 9.7 | 9.6 | 13.3 | 16.4 | 12.9 | 13.2 | 5.6 | 4.8 | 54,180 | 2,987 | 73,410 | 3,250 |
| 2004 | 1,894 | 100 | 11.4 | 9.8 | 10.3 | 13.9 | 17.1 | 12.1 | 14.8 | 5.2 | 5.5 | 55,340 | 3,366 | 78,590 | 5,407 |
| 2003 | 1,752 | 100 | 10.9 | 11.8 | 10.0 | 12.6 | 15.9 | 12.6 | 15.0 | 6.1 | 5.1 | 56,930 | N | 76,090 | N |
| 2002 | 1,651 | 100 | 12.1 | 10.7 | 9.0 | 14.2 | 20.4 | 11.6 | 12.2 | 5.7 | 4.1 | 54,810 | N | 73,760 | N |
| **AMERICAN INDIAN AND ALASKA NATIVE ALONE** | | | | | | | | | | | | | | | |
| 2023 | 1,414 | 100 | 11.5 | 8.7 | 9.1 | 12.3 | 19.6 | 11.7 | 14.3 | 6.5 | 6.2 | 57,270 | 3,882 | 82,660 | 7,497 |
| 2022 | 1,371 | 100 | 11.8 | 10.4 | 9.1 | 15.0 | 17.5 | 12.1 | 12.3 | 5.5 | 6.2 | 54,910 | 5,170 | 78,210 | 6,280 |
| 2021 | 1,430 | 100 | 13.9 | 9.8 | 9.6 | 11.3 | 17.9 | 11.2 | 13.1 | 5.8 | 7.4 | 57,220 | 2,836 | 81,860 | 8,653 |
| 2020[5] | 1,377 | 100 | 10.0 | 13.4 | 8.4 | 13.7 | 16.8 | 13.3 | 11.4 | 5.5 | 7.4 | 57,170 | 5,258 | 81,330 | 6,813 |

Footnotes provided at end of table.

Table A-2.

**Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023**—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Total | Percent distribution | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| 2019 | 1,329 | 100 | 13.4 | 8.2 | 8.0 | 14.2 | 17.1 | 11.6 | 16.2 | 5.2 | 6.1 | 58,380 | 4,573 | 78,060 | 5,412 |
| 2018 | 1,331 | 100 | 13.9 | 11.8 | 8.3 | 14.2 | 18.5 | 10.5 | 12.3 | 6.1 | 4.5 | 52,510 | 5,615 | 73,880 | 5,492 |
| 2017 | 1,327 | 100 | 16.1 | 10.9 | 10.1 | 14.3 | 16.3 | 10.3 | 11.1 | 4.1 | 6.8 | 47,000 | 5,945 | 73,980 | 6,431 |
| 2017 | 1,326 | 100 | 15.9 | 12.8 | 7.1 | 14.0 | 15.4 | 12.1 | 11.1 | 5.9 | 5.7 | 50,440 | 5,134 | 75,720 | 6,754 |
| 2016 | 1,314 | 100 | 14.1 | 10.5 | 9.5 | 14.3 | 19.1 | 9.4 | 11.6 | 5.3 | 6.2 | 51,900 | 2,931 | 78,870 | 8,545 |
| 2015 | 1,417 | 100 | 15.7 | 9.9 | 10.0 | 14.3 | 15.7 | 12.9 | 10.8 | 5.8 | 5.0 | 50,160 | 5,293 | 70,330 | 4,476 |
| 2014 | 1,264 | 100 | 14.2 | 10.4 | 11.4 | 12.2 | 16.7 | 12.8 | 12.4 | 5.7 | 4.2 | 52,100 | 3,542 | 70,840 | 3,996 |
| 2013 | 1,045 | 100 | 17.3 | 14.2 | 9.4 | 13.9 | 11.1 | 15.0 | 11.0 | 4.3 | 3.8 | 43,750 | 8,276 | 62,950 | 7,461 |
| 2013 | 1,108 | 100 | 14.0 | 14.7 | 10.5 | 16.4 | 18.2 | 10.9 | 10.3 | 2.1 | 2.9 | 45,290 | 3,478 | 59,020 | 4,342 |
| 2012 | 1,196 | 100 | 19.0 | 12.0 | 10.9 | 13.6 | 18.1 | 10.0 | 9.6 | 3.9 | 2.9 | 44,310 | 3,896 | 60,900 | 5,221 |
| 2011 | 1,108 | 100 | 15.1 | 13.2 | 12.5 | 15.0 | 17.1 | 10.2 | 9.2 | 3.9 | 3.8 | 42,850 | 3,967 | 61,690 | 4,661 |
| 2010 | 1,036 | 100 | 16.8 | 14.1 | 9.4 | 13.6 | 14.7 | 11.4 | 11.6 | 5.6 | 2.7 | 43,360 | 5,096 | 61,630 | 5,160 |
| 2009[8] | 907 | 100 | 15.2 | 12.3 | 10.7 | 15.1 | 14.3 | 13.2 | 12.0 | 4.1 | 3.1 | 47,360 | 2,550 | 65,830 | 4,857 |
| 2008 | 977 | 100 | 14.4 | 10.8 | 11.7 | 15.3 | 14.9 | 12.1 | 13.5 | 4.1 | 3.2 | 48,220 | 3,843 | 68,650 | 7,221 |
| 2007 | 943 | 100 | 16.5 | 9.0 | 9.8 | 14.9 | 19.8 | 11.9 | 11.4 | 3.8 | 2.9 | 50,530 | 3,957 | 64,820 | 4,814 |
| 2006 | 888 | 100 | 15.4 | 12.9 | 11.3 | 13.6 | 19.7 | 8.9 | 9.8 | 3.9 | 4.5 | 46,870 | 3,173 | 64,760 | 5,128 |
| 2005 | 817 | 100 | 16.5 | 11.1 | 8.9 | 12.6 | 17.2 | 12.5 | 11.3 | 6.0 | 4.0 | 50,730 | 4,790 | 68,310 | 4,652 |
| 2004 | 824 | 100 | 14.7 | 10.3 | 14.4 | 14.4 | 17.6 | 9.0 | 12.8 | 5.1 | 4.1 | 48,770 | 3,443 | 68,470 | 6,302 |
| 2003 | 754 | 100 | 15.0 | 11.4 | 10.9 | 11.6 | 15.0 | 10.4 | 12.6 | 7.1 | 5.8 | 50,890 | N | 73,230 | N |
| 2002 | 764 | 100 | 13.0 | 10.1 | 8.2 | 16.4 | 21.4 | 9.9 | 13.2 | 5.3 | 2.5 | 52,720 | N | 65,850 | N |
| **AMERICAN INDIAN AND ALASKA NATIVE** | | | | | | | | | | | | | | | |
| 2001 | 1,229 | 100 | 13.1 | 9.7 | 10.1 | 15.3 | 18.2 | 11.2 | 12.2 | 5.9 | 4.2 | 52,320 | N | 71,910 | N |
| 2000[10] | 1,041 | 100 | 14.0 | 10.7 | 10.7 | 11.9 | 18.7 | 12.7 | 13.4 | 5.0 | 2.9 | 52,240 | N | 69,170 | N |
| 1999[1] | 961 | 100 | 15.6 | 12.6 | 9.9 | 10.7 | 17.3 | 13.9 | 11.2 | 5.1 | 3.6 | 52,070 | N | 66,980 | N |
| 1998 | 775 | 100 | 11.8 | 11.3 | 7.2 | 14.5 | 18.7 | 14.9 | 13.7 | 4.7 | 3.3 | 55,520 | N | 68,800 | N |
| 1997 | 823 | 100 | 12.1 | 14.0 | 9.5 | 14.8 | 17.7 | 12.1 | 12.0 | 4.9 | 3.0 | 50,480 | N | 66,160 | N |
| 1996 | 851 | 100 | 18.3 | 13.1 | 10.0 | 17.3 | 11.6 | 10.3 | 13.5 | 3.1 | 2.9 | 43,260 | N | 64,820 | N |
| 1995[12] | 763 | 100 | 16.2 | 14.4 | 12.6 | 15.0 | 16.5 | 9.4 | 11.7 | 3.4 | 0.8 | 40,530 | N | 55,390 | N |
| 1994[13] | 547 | 100 | 15.6 | 10.1 | 10.7 | 13.5 | 18.6 | 14.1 | 10.9 | 4.6 | 1.8 | 50,320 | N | 62,510 | N |
| 1993[14] | 614 | 100 | 15.0 | 11.4 | 12.2 | 14.7 | 20.3 | 12.4 | 7.4 | 4.9 | 1.8 | 47,550 | N | 58,360 | N |
| 1992[15] | 752 | 100 | 16.8 | 11.5 | 11.2 | 15.4 | 18.2 | 10.1 | 12.4 | 2.4 | 2.1 | 45,430 | N | 57,360 | N |
| 1991 | 608 | 100 | 14.0 | 11.2 | 12.4 | 13.2 | 18.7 | 11.8 | 14.7 | 2.8 | 1.2 | 49,390 | N | 59,710 | N |
| 1990 | 530 | 100 | 15.3 | 12.4 | 10.1 | 12.8 | 21.7 | 12.6 | 7.9 | 5.3 | 1.9 | 48,990 | N | 60,150 | N |
| 1989 | 511 | 100 | 17.9 | 18.8 | 9.2 | 13.6 | 16.3 | 10.7 | 9.7 | 2.7 | 1.0 | 38,760 | N | 52,690 | N |
| 1988 | 469 | 100 | 14.9 | 17.1 | 12.5 | 17.2 | 13.7 | 12.2 | 8.9 | 3.3 | 0.2 | 38,500 | N | 51,690 | N |
| 1987[16] | 469 | 100 | 18.5 | 14.0 | 11.6 | 15.7 | 15.8 | 12.1 | 8.4 | 2.6 | 1.4 | 41,430 | N | 52,940 | N |

Footnotes provided at end of table.

Table A-2.
**Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023**—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>.)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Percent distribution | | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| **TWO OR MORE RACES** | | | | | | | | | | | | | | | |
| 2023 | 2,778 | 100 | 9.1 | 8.6 | 6.8 | 10.2 | 18.8 | 12.0 | 14.8 | 7.3 | 12.5 | 68,860 | 4,280 | 107,500 | 8,703 |
| 2022 | 2,482 | 100 | 8.9 | 7.5 | 6.3 | 12.3 | 17.4 | 14.6 | 14.9 | 7.4 | 10.7 | 72,230 | 4,236 | 101,800 | 7,438 |
| 2021 | 2,330 | 100 | 10.8 | 6.5 | 7.8 | 10.2 | 16.2 | 10.9 | 17.5 | 9.6 | 10.5 | 71,650 | 5,620 | 101,300 | 5,906 |
| 2020 | 2,242 | 100 | 8.5 | 7.3 | 7.0 | 9.5 | 13.5 | 14.7 | 18.5 | 7.5 | 13.4 | 81,340 | 3,770 | 118,600 | 8,962 |
| 2019 | 2,269 | 100 | 7.0 | 8.3 | 9.1 | 11.0 | 15.8 | 12.4 | 14.3 | 9.6 | 12.4 | 72,770 | 3,852 | 104,300 | 6,538 |
| 2018 | 2,207 | 100 | 9.2 | 9.3 | 9.3 | 11.0 | 16.5 | 13.6 | 14.2 | 7.8 | 9.2 | 66,660 | 4,287 | 94,110 | 6,580 |
| 2017 | 2,086 | 100 | 9.9 | 8.0 | 9.2 | 12.8 | 17.2 | 12.4 | 14.7 | 6.0 | 9.9 | 65,230 | 4,704 | 92,060 | 5,264 |
| 2017 | 2,094 | 100 | 9.3 | 7.7 | 9.1 | 13.3 | 16.8 | 12.4 | 16.3 | 6.3 | 8.9 | 66,010 | 5,503 | 92,110 | 5,235 |
| 2016 | 2,015 | 100 | 9.3 | 9.6 | 8.9 | 11.6 | 18.7 | 12.0 | 13.5 | 7.4 | 8.9 | 64,060 | 3,038 | 91,340 | 5,783 |
| 2015 | 1,870 | 100 | 12.4 | 9.8 | 8.5 | 11.4 | 18.2 | 11.4 | 12.7 | 8.1 | 7.5 | 62,320 | 3,604 | 88,930 | 7,689 |
| 2014 | 1,793 | 100 | 11.7 | 9.5 | 10.5 | 11.3 | 16.8 | 12.3 | 13.8 | 7.4 | 6.8 | 58,510 | 3,190 | 84,670 | 5,601 |
| 2013 | 1,843 | 100 | 9.3 | 9.2 | 10.1 | 11.3 | 18.2 | 10.4 | 16.0 | 6.7 | 8.8 | 61,680 | 7,223 | 105,100 | 19,740 |
| 2013 | 1,860 | 100 | 12.1 | 9.3 | 9.7 | 13.5 | 16.0 | 12.0 | 14.5 | 6.0 | 6.9 | 58,500 | 3,317 | 81,900 | 5,637 |
| 2012 | 1,776 | 100 | 11.7 | 10.5 | 10.3 | 12.1 | 17.4 | 11.0 | 14.0 | 6.2 | 6.8 | 57,100 | 2,961 | 80,150 | 5,254 |
| 2011 | 1,764 | 100 | 11.7 | 9.5 | 10.4 | 13.9 | 16.6 | 11.3 | 13.6 | 6.1 | 7.0 | 57,100 | 5,209 | 81,130 | 4,667 |
| 2010 | 1,810 | 100 | 12.6 | 9.7 | 9.2 | 12.4 | 18.6 | 10.4 | 13.9 | 7.3 | 8.0 | 56,640 | 2,524 | 80,640 | 5,039 |
| 2009[8] | 1,484 | 100 | 12.2 | 8.8 | 10.4 | 12.6 | 16.6 | 11.9 | 13.3 | 6.6 | 7.5 | 57,850 | 2,598 | 83,020 | 4,229 |
| 2008 | 1,465 | 100 | 10.6 | 8.2 | 8.8 | 12.9 | 17.5 | 13.2 | 14.3 | 7.6 | 6.8 | 61,230 | 4,329 | 84,940 | 5,315 |
| 2007 | 1,457 | 100 | 10.8 | 10.7 | 7.5 | 12.9 | 16.2 | 12.3 | 16.0 | 6.7 | 7.7 | 60,750 | 4,882 | 83,610 | 3,826 |
| 2006 | 1,393 | 100 | 9.3 | 8.7 | 8.6 | 11.6 | 19.0 | 11.8 | 15.4 | 9.0 | 6.6 | 64,760 | 4,632 | 86,420 | 5,405 |
| 2005 | 1,506 | 100 | 11.1 | 7.9 | 10.1 | 13.0 | 16.5 | 12.6 | 15.3 | 6.6 | 6.9 | 62,300 | 3,963 | 85,490 | 5,478 |
| 2004[9] | 1,517 | 100 | 9.3 | 8.9 | 8.1 | 12.6 | 17.8 | 14.1 | 16.3 | 6.4 | 6.5 | 64,130 | 2,618 | 87,030 | 6,319 |
| 2003 | 1,407 | 100 | 7.6 | 10.8 | 9.4 | 13.2 | 16.0 | 14.4 | 16.7 | 6.4 | 5.4 | 64,380 | N | 82,010 | N |
| 2002 | 1,243 | 100 | 10.8 | 10.1 | 8.7 | 12.2 | 19.7 | 13.0 | 12.9 | 6.8 | 5.8 | 58,960 | N | 84,670 | N |
| **HISPANIC (ANY RACE)** | | | | | | | | | | | | | | | |
| 2023 | 19,860 | 100 | 8.5 | 7.5 | 8.3 | 12.7 | 18.5 | 12.5 | 15.7 | 7.8 | 8.3 | 65,540 | 1,259 | 81,380 | 2,035 |
| 2022 | 19,320 | 100 | 9.6 | 7.8 | 8.4 | 12.6 | 18.0 | 13.6 | 15.3 | 7.1 | 7.4 | 65,300 | 1,659 | 88,590 | 1,869 |
| 2021 | 19,230 | 100 | 10.0 | 7.4 | 8.7 | 12.3 | 18.0 | 12.2 | 15.7 | 7.1 | 8.4 | 64,930 | 1,775 | 90,570 | 1,851 |
| 2020[9] | 18,340 | 100 | 8.8 | 8.5 | 7.7 | 14.2 | 17.2 | 13.8 | 15.2 | 6.9 | 7.7 | 64,840 | 1,356 | 88,080 | 1,645 |

Footnotes provided at end of table.

Table A-2.

## Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Percent distribution | | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| 2019 | 17,670 | 100 | 8.7 | 7.5 | 8.2 | 13.5 | 18.2 | 13.1 | 15.6 | 7.3 | 8.0 | 66,330 | 1,386 | 88,720 | 1,916 |
| 2018 | 17,760 | 100 | 9.4 | 9.1 | 8.9 | 13.9 | 18.2 | 13.3 | 14.3 | 6.3 | 6.6 | 61,720 | 882 | 85,100 | 1,942 |
| 2017 | 17,340 | 100 | 10.0 | 8.7 | 9.2 | 13.6 | 18.2 | 12.8 | 14.6 | 6.5 | 6.4 | 61,390 | 928 | 82,800 | 1,850 |
| 2017[7] | 17,320 | 100 | 9.9 | 8.7 | 9.2 | 13.7 | 17.6 | 12.5 | 15.4 | 6.6 | 6.4 | 61,780 | 882 | 83,600 | 1,739 |
| 2016 | 16,920 | 100 | 10.0 | 8.9 | 8.9 | 14.3 | 18.1 | 12.7 | 14.4 | 6.3 | 5.9 | 59,370 | 1,385 | 83,200 | 1,655 |
| 2015 | 16,670 | 100 | 10.3 | 9.2 | 11.1 | 14.1 | 17.6 | 12.9 | 14.4 | 6.0 | 5.8 | 56,720 | 1,271 | 79,910 | 1,730 |
| 2014 | 16,240 | 100 | 10.8 | 10.3 | 11.5 | 14.0 | 18.3 | 12.5 | 13.3 | 5.1 | 4.3 | 53,340 | 1,066 | 72,230 | 1,355 |
| 2013 | 16,090 | 100 | 11.1 | 11.7 | 11.8 | 15.3 | 16.4 | 11.3 | 12.4 | 4.7 | 5.2 | 50,530 | 2,488 | 73,360 | 3,565 |
| 2013[5] | 15,810 | 100 | 11.5 | 11.1 | 11.2 | 14.5 | 18.6 | 11.9 | 12.4 | 4.9 | 3.9 | 52,150 | 1,156 | 69,570 | 1,544 |
| 2012 | 15,590 | 100 | 12.2 | 11.2 | 11.7 | 14.8 | 18.4 | 11.2 | 12.1 | 4.4 | 3.9 | 50,260 | 1,132 | 68,840 | 1,480 |
| 2011 | 14,940 | 100 | 12.0 | 10.8 | 11.6 | 15.5 | 18.6 | 11.4 | 11.5 | 4.8 | 3.8 | 50,730 | 1,182 | 68,770 | 1,283 |
| 2010 | 14,440 | 100 | 12.2 | 10.8 | 11.3 | 14.8 | 18.0 | 11.4 | 12.7 | 4.9 | 3.8 | 50,960 | 1,297 | 69,600 | 1,470 |
| 2009[8] | 13,300 | 100 | 10.9 | 11.0 | 11.5 | 15.0 | 17.7 | 12.1 | 12.4 | 5.1 | 4.2 | 52,220 | 1,134 | 71,700 | 1,294 |
| 2008 | 13,430 | 100 | 11.0 | 11.1 | 11.0 | 15.7 | 17.7 | 12.1 | 12.5 | 4.7 | 4.2 | 51,840 | 1,093 | 70,520 | 1,201 |
| 2007 | 13,340 | 100 | 10.3 | 9.9 | 10.4 | 16.1 | 18.2 | 13.0 | 13.4 | 4.8 | 3.9 | 54,830 | 1,213 | 72,050 | 1,248 |
| 2006 | 12,970 | 100 | 10.3 | 9.9 | 11.1 | 14.0 | 20.7 | 11.5 | 13.2 | 5.1 | 4.3 | 54,950 | 1,208 | 73,530 | 1,387 |
| 2005 | 12,520 | 100 | 10.6 | 9.9 | 11.2 | 15.4 | 19.4 | 12.3 | 12.6 | 5.1 | 4.0 | 53,810 | 879 | 70,520 | 1,167 |
| 2004 | 12,180 | 100 | 10.5 | 10.9 | 10.8 | 16.0 | 18.6 | 12.5 | 12.2 | 4.8 | 3.8 | 52,760 | 1,215 | 70,620 | 1,421 |
| 2003 | 11,690 | 100 | 10.1 | 10.9 | 11.4 | 15.7 | 19.0 | 12.0 | 12.5 | 4.5 | 3.8 | 52,070 | 1,191 | 70,170 | 1,277 |
| 2002 | 11,340 | 100 | 10.2 | 10.1 | 10.9 | 15.9 | 18.7 | 13.0 | 12.6 | 4.7 | 3.8 | 53,320 | 1,277 | 72,300 | 1,590 |
| 2001 | 10,500 | 100 | 9.7 | 10.4 | 11.1 | 14.6 | 19.6 | 12.4 | 13.5 | 4.9 | 3.8 | 54,740 | 1,143 | 72,380 | 1,505 |
| 2000[10] | 10,030 | 100 | 9.3 | 9.9 | 11.4 | 14.1 | 20.3 | 12.9 | 14.0 | 4.4 | 3.7 | 55,310 | 1,311 | 73,340 | 1,736 |
| 1999[11] | 9,579 | 100 | 9.8 | 10.8 | 11.8 | 14.8 | 19.6 | 12.2 | 13.1 | 4.5 | 3.4 | 53,040 | 1,269 | 69,680 | 2,035 |
| 1998 | 9,060 | 100 | 12.5 | 12.1 | 10.0 | 15.7 | 18.8 | 12.0 | 11.6 | 4.1 | 3.2 | 49,890 | 1,582 | 67,410 | 2,358 |
| 1997 | 8,590 | 100 | 13.7 | 12.3 | 12.3 | 15.8 | 18.8 | 11.7 | 10.6 | 3.5 | 2.9 | 47,530 | 1,395 | 64,050 | 2,126 |
| 1996 | 8,225 | 100 | 15.3 | 12.7 | 12.6 | 15.6 | 18.0 | 10.9 | 10.6 | 3.1 | 2.6 | 45,410 | 1,449 | 62,000 | 2,360 |
| 1995[12] | 7,939 | 100 | 15.3 | 13.5 | 12.4 | 15.6 | 17.8 | 10.4 | 9.8 | 3.1 | 2.0 | 42,780 | 1,533 | 58,390 | 2,155 |
| 1994[13] | 7,735 | 100 | 14.9 | 14.0 | 11.5 | 15.3 | 18.0 | 10.7 | 10.1 | 3.2 | 2.4 | 44,860 | 1,371 | 60,500 | 2,483 |
| 1993[14] | 7,362 | 100 | 13.6 | 14.0 | 11.7 | 16.3 | 19.0 | 9.9 | 10.5 | 3.0 | 2.0 | 44,800 | 1,481 | 59,290 | 2,051 |
| 1992[15] | 7,153 | 100 | 13.9 | 13.5 | 11.9 | 14.9 | 19.1 | 11.4 | 10.3 | 3.1 | 1.8 | 45,330 | 1,541 | 57,810 | 1,495 |
| 1991 | 6,379 | 100 | 13.3 | 13.4 | 11.7 | 14.7 | 19.1 | 12.0 | 10.3 | 3.1 | 2.3 | 46,670 | 1,597 | 59,380 | 1,563 |
| 1990 | 6,220 | 100 | 13.2 | 13.0 | 11.4 | 14.7 | 20.2 | 12.3 | 10.0 | 3.3 | 2.1 | 47,600 | 1,606 | 59,620 | 1,616 |

Footnotes provided at end of table.

Table A-2.
## Households by Total Money Income, Race, and Hispanic Origin of Householder: 1967 to 2023—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>.)

| Race and Hispanic origin of householder and year[1] | Number (thousands) | Percent distribution | | | | | | | | | | Median income (dollars) | | Mean income (dollars) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Under $15,000 | $15,000 to $24,999 | $25,000 to $34,999 | $35,000 to $49,999 | $50,000 to $74,999 | $75,000 to $99,999 | $100,000 to $149,999 | $150,000 to $199,999 | $200,000 and over | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| 1989 | 5,933 | 100 | 13.2 | 11.5 | 10.9 | 15.6 | 18.5 | 12.2 | 12.4 | 3.2 | 2.5 | 49,000 | 1,563 | 62,570 | 1,769 |
| 1988 | 5,910 | 100 | 14.2 | 12.0 | 11.1 | 15.5 | 18.7 | 12.4 | 10.7 | 3.1 | 2.4 | 47,500 | 1,981 | 60,650 | 2,115 |
| 1987[16] | 5,642 | 100 | 14.6 | 12.5 | 11.9 | 14.7 | 18.2 | 12.1 | 10.8 | 3.0 | 2.2 | 46,790 | 1,672 | 59,970 | 1,827 |
| 1986 | 5,418 | 100 | 14.1 | 12.5 | 12.1 | 14.7 | 18.9 | 12.0 | 10.9 | 3.3 | 1.5 | 45,910 | 1,967 | 57,970 | 1,568 |
| 1985[17] | 5,213 | 100 | 14.1 | 14.2 | 12.3 | 14.4 | 19.6 | 11.3 | 10.0 | 2.8 | 1.1 | 44,410 | 1,706 | 55,490 | 1,485 |
| 1984[18] | 4,883 | 100 | 15.2 | 13.3 | 11.7 | 14.5 | 19.7 | 11.8 | 10.1 | 2.5 | 1.3 | 44,670 | 1,842 | 55,550 | 1,782 |
| 1983 | 4,326 | 100 | 14.7 | 14.8 | 11.3 | 17.0 | 18.7 | 11.4 | 8.7 | 2.4 | 0.9 | 43,570 | 1,816 | 53,050 | 1,676 |
| 1982 | 4,085 | 100 | 14.6 | 15.0 | 12.0 | 15.6 | 19.4 | 10.9 | 9.7 | 1.5 | 1.3 | 43,320 | 1,883 | 53,460 | 1,784 |
| 1981 | 3,980 | 100 | 12.2 | 13.5 | 12.3 | 15.7 | 20.9 | 12.1 | 10.1 | 2.2 | 1.0 | 46,310 | 2,086 | 55,610 | 1,748 |
| 1980 | 3,906 | 100 | 13.5 | 12.7 | 13.0 | 16.2 | 19.4 | 12.1 | 9.8 | 2.2 | 1.0 | 45,260 | 2,018 | 55,290 | 1,811 |
| 1979[19] | 3,684 | 100 | 11.6 | 12.1 | 11.1 | 17.3 | 21.5 | 12.4 | 10.2 | 2.5 | 1.3 | 48,020 | 2,277 | 58,100 | 1,920 |
| 1978 | 3,291 | 100 | 11.4 | 12.7 | 11.9 | 17.5 | 20.4 | 13.6 | 9.5 | 2.1 | 1.0 | 47,580 | 1,896 | 56,200 | 1,870 |
| 1977[20] | 3,304 | 100 | 11.4 | 13.6 | 12.8 | 17.4 | 21.6 | 12.4 | 8.2 | 1.9 | 0.8 | 45,850 | 1,325 | 54,110 | 1,374 |
| 1976[20] | 3,081 | 100 | 13.5 | 13.7 | 12.8 | 17.0 | 20.6 | 12.4 | 7.8 | 1.8 | 0.6 | 43,870 | 1,539 | 51,850 | 1,388 |
| 1975[21] | 2,948 | 100 | 13.4 | 13.6 | 13.9 | 17.5 | 21.0 | 11.8 | 6.8 | 1.3 | 0.7 | 42,960 | 1,562 | 51,000 | 1,491 |
| 1974[21,22] | 2,897 | 100 | 10.4 | 13.5 | 13.6 | 16.1 | 23.2 | 12.8 | 8.0 | 1.7 | 0.8 | 46,760 | 1,684 | 54,160 | 1,451 |
| 1973 | 2,722 | 100 | 10.2 | 12.4 | 12.5 | 15.6 | 22.6 | 13.5 | 8.1 | 1.7 | 0.5 | 46,960 | 1,755 | 54,560 | 1,461 |
| 1972[23] | 2,655 | 100 | 10.3 | 13.1 | 13.4 | 18.5 | 23.9 | 11.3 | 7.2 | 1.4 | 0.8 | 46,970 | 1,510 | 53,990 | 1,510 |

Footnotes provided on next page.

N Not available.

[1] Since 2003, federal surveys have allowed respondents to report more than one race. Therefore, two basic ways of defining a race group are possible. A group, such as Asian, may be defined as those who reported Asian and no other race (the race-alone or single-race concept) or as those who reported Asian regardless of whether they also reported another race (the race-alone-or-in-combination concept). This table shows data using both approaches. Since Hispanic individuals may be any race, data for the Hispanic population overlap with data for race groups. Of those who reported only one race in the 2024 CPS ASEC, Hispanic origin was reported by 171 percent of White householders, 5.8 percent of Black householders, 2.4 percent of Asian householders, and 32.3 percent of American Indian and Alaska Native householders. Data users should exercise caution when interpreting aggregate results for the Hispanic population or for race groups because these populations consist of many distinct groups that differ in socioeconomic characteristics, culture, and nativity. Data on Hispanic origin were first collected in 1972. Data on Asian and Pacific Islander origin and American Indian and Alaska Native origin were first collected in 1987. Estimates for Native Hawaiians and Other Pacific Islanders are not shown separately due to sample size.

[2] A margin of error (MOE) is a measure of an estimate's variability. The larger the MOE in relation to the size of an estimate, the less reliable the estimate. This number, when added to and subtracted from the estimate, forms the 90 percent confidence interval. MOEs shown in this table are based on standard errors calculated using replicate weights beginning with 2010. Before 2010, standard errors were calculated using the generalized variance function.

[3] Implementation of 2020 Census-based population controls.

[4] Estimates reflect the implementation of an updated processing system and should be used to make comparisons to 2018 and subsequent years.

[5] The 2014 CPS ASEC included redesigned questions for income and health insurance coverage. All of the approximately 98,000 addresses were eligible to receive the redesigned set of health insurance coverage questions. The redesigned income questions were implemented to a subsample of these 98,000 addresses using a probability split panel design. Approximately 68,000 addresses were eligible to receive a set of income questions similar to those used in the 2013 CPS ASEC, and the remaining 30,000 addresses were eligible to receive the redesigned income questions. The source of these 2013 estimates is the portion of the CPS ASEC sample that received the redesigned income questions, approximately 30,000 addresses.

[6] The source of these 2013 estimates is the portion of the CPS ASEC sample that received the income questions consistent with the 2013 CPS ASEC, approximately 68,000 addresses.

[7] Implementation of 2010 Census-based population controls. Beginning with 2010, standard errors in this table were calculated using replicate weights. Before 2010, standard errors were calculated using the generalized variance function.

[8] Beginning with 2009 income data, the Census Bureau expanded the upper income intervals used to calculate medians to $250,000 or more. Medians falling in the upper open-ended interval are plugged with "$250,000." Before 2009, the upper open-ended interval was $100,000 and a plug of "$100,000" was used.

[9] Data have been revised to reflect a correction to the weights in the 2005 CPS ASEC.

[10] Implementation of a 28,000-household sample expansion.

[11] Implementation of 2000 Census-based population controls.

[12] Full implementation of 1990 Census-based sample design and metropolitan definitions, 7,000 household sample reduction, and revised editing of responses on race.

[13] Introduction of 1990 Census-based sample design.

[14] Data collection method changed from paper and pencil to computer-assisted interviewing. In addition, the 1994 CPS ASEC was revised to allow for the coding of different income amounts on selected questionnaire items. Limits either increased or decreased in the following categories: earnings limits increased to $999,999; Social Security limits increased to $49,999; Supplemental Security Income and public assistance limits increased to $24,999; veterans' benefits limits increased to $99,999; child support and alimony limits decreased to $49,999.

[15] Implementation of 1990 Census-based population controls.

[16] Implementation of a new CPS ASEC processing system.

[17] Recording of amounts for earnings from longest job increased to $299,999. Full implementation of 1980 Census-based sample design.

[18] Implementation of Hispanic population weighting controls and introduction of 1980 Census-based sample design.

[19] Implementation of 1980 Census-based population controls. Questionnaire expanded to show 27 possible values from 51 possible sources of income.

[20] First year medians were derived using both Pareto and linear interpolation. Before this year, all medians were derived using linear interpolation.

[21] Some of these estimates were derived using Pareto interpolation and may differ from published data, which were derived using linear interpolation.

[22] Implementation of a new CPS ASEC processing system. Questionnaire expanded to ask 11 income questions.

[23] Full implementation of 1970 Census-based sample design.

[24] Introduction of 1970 Census-based sample design and population controls.

[25] Implementation of a new CPS ASEC processing system.

Note: Median income estimates are calculated using linear interpolation and $2,500 intervals. Inflation-adjusted estimates may differ slightly from other published data due to rounding.

Source: U.S. Census Bureau, Current Population Survey, 1968 to 2024 Annual Social and Economic Supplements (CPS ASEC).

Table A-3.

## Income Distribution Measures Using Money Income and Equivalence-Adjusted Income: 2022 and 2023

(Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Measure | 2022 | | 2023 | | Percent change (2023 less 2022)[*, 2] | |
|---|---|---|---|---|---|---|
| | Estimate | Margin of error[1] (±) | Estimate | Margin of error[1] (±) | Estimate | Margin of error[1] (±) |
| **MONEY INCOME** | | | | | | |
| **Share of Aggregate Income by Percentile** | | | | | | |
| Lowest quintile.......................... | 3.0 | 0.05 | 3.1 | 0.06 | 1.6 | 2.33 |
| Second quintile ......................... | 8.2 | 0.08 | 8.3 | 0.09 | 0.8 | 1.27 |
| Third quintile........................... | 14.0 | 0.12 | 14.1 | 0.12 | 0.3 | 1.10 |
| Fourth quintile.......................... | 22.5 | 0.17 | 22.6 | 0.15 | 0.3 | 0.92 |
| Highest quintile ........................ | 52.1 | 0.34 | 51.9 | 0.33 | –0.4 | 0.79 |
| Top 5 percent ....................... | 23.5 | 0.40 | 23.0 | 0.39 | *–2.2 | 2.16 |
| **Household Income at Selected Percentiles** | | | | | | |
| 10th percentile ......................... | 17,780 | 512 | 18,980 | 385 | *6.7 | 3.64 |
| 50th percentile (median)................. | 77,540 | 1,006 | 80,610 | 634 | *4.0 | 1.40 |
| 90th percentile.......................... | 224,500 | 2,664 | 234,900 | 2,475 | *4.6 | 1.44 |
| **Summary Measures** | | | | | | |
| Gini index of income inequality ........... | 0.488 | 0.0033 | 0.485 | 0.0034 | –0.7 | 0.85 |
| 90th/10th percentile income ratio ........ | 12.63 | 0.365 | 12.38 | 0.257 | –2.0 | 3.46 |
| 90th/50th percentile income ratio ........ | 2.90 | 0.046 | 2.91 | 0.030 | 0.6 | 1.69 |
| 50th/10th percentile income ratio ........ | 4.36 | 0.113 | 4.25 | 0.079 | –2.6 | 3.18 |
| **EQUIVALENCE-ADJUSTED INCOME** | | | | | | |
| **Share of Aggregate Income by Percentile** | | | | | | |
| Lowest quintile.......................... | 3.5 | 0.06 | 3.5 | 0.06 | 1.0 | 2.46 |
| Second quintile ......................... | 9.1 | 0.08 | 9.1 | 0.09 | –0.6 | 1.21 |
| Third quintile........................... | 14.6 | 0.11 | 14.6 | 0.12 | 0.3 | 1.07 |
| Fourth quintile.......................... | 22.1 | 0.16 | 22.4 | 0.15 | *1.0 | 0.92 |
| Highest quintile ........................ | 50.7 | 0.32 | 50.4 | 0.33 | –0.5 | 0.85 |
| Top 5 percent ....................... | 22.9 | 0.39 | 22.4 | 0.39 | *–2.3 | 2.23 |
| **Household Income at Selected Percentiles** | | | | | | |
| 10th percentile ......................... | 27,100 | 630 | 28,550 | 493 | *5.4 | 2.79 |
| 50th percentile (median)................. | 103,500 | 1,153 | 106,900 | 1,218 | *3.3 | 1.41 |
| 90th percentile.......................... | 280,400 | 3,227 | 291,800 | 3,646 | *4.1 | 1.56 |
| **Summary Measures** | | | | | | |
| Gini index of income inequality ........... | 0.467 | 0.0032 | 0.465 | 0.0034 | –0.4 | 0.94 |
| 90th/10th percentile income ratio ......... | 10.35 | 0.257 | 10.22 | 0.206 | –1.2 | 2.97 |
| 90th/50th percentile income ratio ........ | 2.71 | 0.037 | 2.73 | 0.036 | 0.8 | 1.81 |
| 50th/10th percentile income ratio ......... | 3.82 | 0.080 | 3.74 | 0.068 | –2.0 | 2.65 |

* An asterisk preceding an estimate indicates change is statistically different from zero at the 90 percent confidence level.
[1] A margin of error (MOE) is a measure of an estimate's variability. The larger the MOE in relation to the size of the estimate, the less reliable the estimate. This number, when added to and subtracted from the estimate, forms the 90 percent confidence interval. MOEs shown in this table are based on standard errors calculated using replicate weights.
[2] Calculated estimate may be different due to rounded components.
Note: Median income estimates are calculated using linear interpolation and $2,500 intervals.
Source: U.S. Census Bureau, Current Population Survey, 2023 and 2024 Annual Social and Economic Supplements (CPS ASEC).

Table A-4a.

## Selected Measures of Household Income Dispersion: 1967 to 2023

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Further explanation of income inequality measures is available in "The Changing Shape of the Nation's Income Distribution: 1947–1998," *Current Population Reports*, Series P60-204. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Year | Measures of income dispersion | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Household income at selected percentiles | | | | | | | | | | Household income ratios at selected percentiles | | |
| | 10th percentile | 20th percentile | 30th percentile | 40th percentile | 50th percentile (median) | 60th percentile | 70th percentile | 80th percentile | 90th percentile | 95th percentile | 90th/10th | 90th/50th | 50th/10th |
| 2023..... | 18,980 | 33,000 | 47,910 | 62,200 | 80,610 | 101,000 | 127,300 | 165,300 | 234,900 | 316,100 | 12.38 | 2.91 | 4.25 |
| 2022..... | 17,780 | 31,190 | 45,680 | 60,330 | 77,540 | 97,730 | 123,400 | 159,100 | 224,500 | 306,700 | 12.63 | 2.90 | 4.36 |
| 2021..... | 17,540 | 31,360 | 45,380 | 61,590 | 79,260 | 100,500 | 126,800 | 167,000 | 237,400 | 320,600 | 13.53 | 2.99 | 4.52 |
| 2020[1]..... | 18,310 | 31,900 | 46,680 | 61,520 | 79,560 | 100,100 | 126,900 | 166,100 | 236,300 | 321,700 | 12.90 | 2.97 | 4.34 |
| 2019..... | 18,940 | 33,200 | 47,760 | 63,240 | 81,210 | 102,200 | 129,700 | 168,400 | 237,800 | 319,200 | 12.55 | 2.93 | 4.29 |
| 2018..... | 17,550 | 30,710 | 44,390 | 59,980 | 75,790 | 95,420 | 120,200 | 155,900 | 221,100 | 298,400 | 12.60 | 2.92 | 4.32 |
| 2017[2]..... | 17,500 | 30,380 | 42,910 | 57,780 | 74,810 | 94,420 | 119,900 | 154,900 | 222,400 | 298,700 | 12.71 | 2.97 | 4.27 |
| 2017..... | 17,400 | 30,150 | 42,850 | 57,650 | 75,100 | 94,900 | 119,700 | 155,200 | 219,100 | 290,100 | 12.59 | 2.92 | 4.32 |
| 2016..... | 16,950 | 29,890 | 43,230 | 56,780 | 73,520 | 93,230 | 117,200 | 150,700 | 212,400 | 280,500 | 12.53 | 2.89 | 4.34 |
| 2015..... | 16,660 | 28,640 | 40,520 | 54,660 | 71,000 | 90,450 | 113,900 | 147,000 | 203,700 | 269,400 | 12.23 | 2.87 | 4.26 |
| 2014..... | 15,410 | 26,900 | 38,560 | 51,700 | 67,360 | 85,630 | 108,600 | 140,900 | 197,700 | 259,300 | 12.83 | 2.93 | 4.37 |
| 2013[3]..... | 15,530 | 26,740 | 38,780 | 52,250 | 68,220 | 85,560 | 108,300 | 140,300 | 197,900 | 261,200 | 12.74 | 2.90 | 4.39 |
| 2013[4]..... | 15,790 | 26,610 | 38,270 | 51,170 | 66,130 | 83,400 | 104,400 | 134,800 | 191,000 | 249,500 | 12.10 | 2.89 | 4.19 |
| 2012..... | 15,770 | 26,540 | 38,400 | 51,240 | 65,740 | 83,220 | 103,900 | 134,100 | 188,100 | 246,300 | 11.93 | 2.86 | 4.17 |
| 2011..... | 15,760 | 26,610 | 38,450 | 50,600 | 65,750 | 82,010 | 103,800 | 133,400 | 188,600 | 244,300 | 11.97 | 2.87 | 4.17 |
| 2010[5]..... | 16,060 | 27,090 | 38,500 | 51,460 | 66,730 | 83,290 | 105,600 | 135,500 | 187,900 | 244,400 | 11.70 | 2.82 | 4.15 |
| 2009[6]..... | 16,640 | 28,080 | 40,030 | 52,920 | 68,340 | 84,850 | 106,600 | 137,300 | 189,000 | 247,100 | 11.36 | 2.76 | 4.11 |
| 2008..... | 16,630 | 28,320 | 40,550 | 53,330 | 68,780 | 85,770 | 107,900 | 137,100 | 189,100 | 246,100 | 11.37 | 2.75 | 4.14 |
| 2007..... | 17,240 | 28,760 | 41,960 | 55,420 | 71,210 | 87,890 | 110,600 | 141,800 | 192,800 | 250,900 | 11.18 | 2.71 | 4.13 |
| 2006..... | 17,450 | 29,130 | 42,040 | 54,920 | 70,080 | 87,230 | 109,200 | 141,100 | 193,400 | 253,000 | 11.08 | 2.76 | 4.02 |
| 2005..... | 16,890 | 28,690 | 40,570 | 53,860 | 69,310 | 86,260 | 107,700 | 137,200 | 188,600 | 248,300 | 11.17 | 2.72 | 4.10 |
| 2004[7]..... | 16,790 | 28,460 | 40,020 | 53,380 | 68,250 | 85,020 | 106,700 | 135,500 | 186,100 | 241,900 | 11.08 | 2.73 | 4.07 |
| 2003..... | 16,620 | 28,380 | 40,130 | 53,650 | 68,350 | 85,920 | 107,700 | 137,100 | 186,500 | 243,200 | 11.22 | 2.73 | 4.11 |
| 2002..... | 17,110 | 28,860 | 40,490 | 53,760 | 68,310 | 85,630 | 107,200 | 135,300 | 183,800 | 241,600 | 10.75 | 2.69 | 3.99 |
| 2001..... | 17,430 | 29,310 | 41,150 | 54,330 | 68,870 | 86,440 | 107,700 | 136,200 | 185,300 | 245,400 | 10.63 | 2.69 | 3.95 |
| 2000[8]..... | 17,650 | 29,880 | 41,940 | 55,030 | 70,020 | 87,010 | 108,400 | 136,400 | 186,800 | 242,200 | 10.58 | 2.67 | 3.97 |
| 1999[9]..... | 17,850 | 29,560 | 42,020 | 55,070 | 70,210 | 86,920 | 108,000 | 136,700 | 185,900 | 245,000 | 10.42 | 2.65 | 3.93 |
| 1998..... | 17,080 | 28,380 | 41,050 | 53,540 | 68,470 | 85,120 | 105,500 | 132,100 | 178,400 | 232,800 | 10.44 | 2.61 | 4.01 |
| 1997..... | 16,450 | 27,490 | 39,270 | 52,120 | 66,050 | 82,100 | 101,600 | 127,600 | 174,300 | 225,900 | 10.60 | 2.64 | 4.02 |
| 1996..... | 16,240 | 26,920 | 38,290 | 50,610 | 64,710 | 80,230 | 99,330 | 124,000 | 167,800 | 217,900 | 10.33 | 2.59 | 3.98 |
| 1995[10]..... | 16,240 | 26,950 | 37,690 | 50,360 | 63,770 | 78,600 | 97,050 | 121,900 | 164,100 | 211,500 | 10.11 | 2.57 | 3.93 |
| 1994[11]..... | 15,380 | 25,720 | 36,640 | 48,270 | 61,800 | 76,810 | 95,820 | 120,400 | 162,600 | 210,400 | 10.57 | 2.63 | 4.02 |
| 1993[12]..... | 15,040 | 25,380 | 36,400 | 48,310 | 61,150 | 75,930 | 94,450 | 118,000 | 160,000 | 204,800 | 10.64 | 2.62 | 4.06 |
| 1992[13]..... | 15,040 | 25,270 | 36,210 | 48,420 | 61,450 | 76,020 | 93,540 | 116,400 | 155,600 | 198,600 | 10.34 | 2.53 | 4.08 |
| 1991..... | 15,270 | 25,900 | 37,190 | 49,360 | 61,960 | 76,250 | 93,400 | 116,700 | 156,100 | 198,300 | 10.22 | 2.52 | 4.06 |
| 1990..... | 15,600 | 26,640 | 38,370 | 50,440 | 63,830 | 77,160 | 95,030 | 117,700 | 158,000 | 202,000 | 10.12 | 2.47 | 4.09 |
| 1989..... | 16,090 | 27,040 | 38,700 | 51,410 | 64,610 | 79,010 | 96,700 | 120,100 | 160,800 | 205,100 | 9.99 | 2.49 | 4.01 |
| 1988..... | 15,320 | 26,560 | 37,800 | 50,170 | 63,530 | 78,180 | 95,010 | 118,100 | 156,300 | 199,800 | 10.21 | 2.46 | 4.15 |
| 1987[14]..... | 15,090 | 26,130 | 37,590 | 49,600 | 63,060 | 77,430 | 94,490 | 117,000 | 154,400 | 195,800 | 10.23 | 2.45 | 4.18 |
| 1986..... | 14,960 | 25,630 | 37,300 | 49,030 | 62,280 | 76,090 | 92,800 | 115,000 | 151,000 | 192,900 | 10.09 | 2.42 | 4.16 |
| 1985[15]..... | 14,990 | 25,280 | 36,000 | 47,560 | 60,050 | 73,670 | 89,500 | 110,800 | 145,300 | 183,100 | 9.69 | 2.42 | 4.01 |
| 1984[16]..... | 14,980 | 24,980 | 35,490 | 46,740 | 58,930 | 72,020 | 87,980 | 108,800 | 143,100 | 180,100 | 9.55 | 2.43 | 3.93 |
| 1983..... | 14,400 | 24,510 | 34,500 | 45,580 | 57,210 | 69,950 | 85,320 | 105,700 | 138,400 | 173,900 | 9.61 | 2.40 | 4.00 |
| 1982..... | 14,440 | 23,970 | 34,320 | 45,600 | 57,570 | 69,670 | 84,740 | 103,900 | 137,000 | 171,500 | 9.48 | 2.38 | 3.99 |
| 1981..... | 14,710 | 24,290 | 34,520 | 45,400 | 57,730 | 70,220 | 84,990 | 103,800 | 135,600 | 167,100 | 9.22 | 2.35 | 3.92 |
| 1980..... | 14,920 | 24,800 | 35,300 | 46,500 | 58,720 | 71,290 | 85,690 | 104,400 | 135,600 | 168,000 | 9.09 | 2.31 | 3.94 |

Footnotes provided at end of Table A-4b.

Table A-4a.
**Selected Measures of Household Income Dispersion: 1967 to 2023**—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000–2023) and R-CPI-U-RS (pre-2000). Further explanation of income inequality measures is available in "The Changing Shape of the Nation's Income Distribution: 1947–1998," *Current Population Reports*, Series P60-204. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Year | Measures of income dispersion | | | | | | | | | | Household income ratios at selected percentiles | | |
| | Household income at selected percentiles | | | | | | | | | | | | |
| | 10th percentile | 20th percentile | 30th percentile | 40th percentile | 50th percentile (median) | 60th percentile | 70th percentile | 80th percentile | 90th percentile | 95th percentile | 90th/10th | 90th/50th | 50th/10th |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1979[17] | 15,110 | 25,770 | 36,820 | 47,860 | 60,610 | 73,640 | 88,360 | 106,800 | 138,200 | 172,500 | 9.14 | 2.28 | 4.01 |
| 1978 | 15,390 | 25,470 | 36,300 | 48,150 | 60,720 | 72,860 | 87,690 | 106,000 | 137,000 | 169,500 | 8.90 | 2.26 | 3.95 |
| 1977 | 15,080 | 24,690 | 35,190 | 46,510 | 58,450 | 70,890 | 85,400 | 103,400 | 131,800 | 163,600 | 8.74 | 2.25 | 3.89 |
| 1976[18] | 14,920 | 24,780 | 35,390 | 46,170 | 58,160 | 70,330 | 83,690 | 101,200 | 129,800 | 160,500 | 8.70 | 2.23 | 3.90 |
| 1975[19] | 14,830 | 24,230 | 34,610 | 45,480 | 57,180 | 68,720 | 82,220 | 98,670 | 126,500 | 155,700 | 8.53 | 2.22 | 3.84 |
| 1974[19, 20] | 15,260 | 25,520 | 36,290 | 47,330 | 58,780 | 69,940 | 84,000 | 101,500 | 130,900 | 160,700 | 8.58 | 2.23 | 3.85 |
| 1973 | 15,140 | 25,350 | 36,740 | 48,750 | 60,610 | 72,130 | 86,490 | 103,900 | 134,100 | 166,900 | 8.86 | 2.20 | 4.02 |
| 1972[21] | 14,430 | 24,780 | 36,100 | 47,730 | 59,330 | 70,540 | 83,910 | 101,000 | 129,700 | 162,500 | 8.99 | 2.19 | 4.11 |
| 1971[22] | 13,580 | 24,030 | 34,780 | 45,810 | 57,090 | 67,410 | 79,710 | 96,120 | 123,300 | 152,600 | 9.08 | 2.16 | 4.21 |
| 1970 | 13,360 | 24,320 | 35,510 | 46,580 | 57,580 | 67,750 | 79,930 | 96,660 | 123,100 | 152,800 | 9.22 | 2.13 | 4.32 |
| 1969 | 13,660 | 24,720 | 35,960 | 47,430 | 58,010 | 68,600 | 80,210 | 96,110 | 122,000 | 150,700 | 8.93 | 2.10 | 4.25 |
| 1968 | 13,290 | 23,950 | 35,320 | 45,410 | 55,810 | 65,080 | 76,400 | 91,450 | 115,300 | 143,100 | 8.68 | 2.07 | 4.20 |
| 1967[23] | 12,210 | 22,480 | 33,590 | 43,840 | 53,530 | 62,220 | 74,720 | 88,720 | 112,700 | 142,400 | 9.23 | 2.11 | 4.38 |

Footnotes provided at end of Table A-4b.

Table A-4b.

## Selected Measures of Household Income Dispersion: 1967 to 2023

(Income in 2023 dollars, adjusted using the C-CPI-U (2000 to 2023) and R-CPI-U-RS (pre-2000). Further explanation of income inequality measures is available in "The Changing Shape of the Nation's Income Distribution: 1947-1998," *Current Population Reports*, Series P60-204. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Year | Mean household income of quintiles | | | | | | Share of household income quintiles | | | | | | Summary measures | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lowest quintile | Second quintile | Third quintile | Fourth quintile | Highest quintile | Top 5 percent | Lowest quintile | Second quintile | Third quintile | Fourth quintile | Highest quintile | Top 5 percent | Gini index of income inequality | Mean loga-rithmic deviation of income | Theil | Atkinson | | |
| | | | | | | | | | | | | | | | | e=0.25 | e=0.50 | e=0.75 |
| 2023 | 17,650 | 47,590 | 80,730 | 129,400 | 297,300 | 526,200 | 3.1 | 8.3 | 14.1 | 22.6 | 51.9 | 23.0 | 0.485 | 0.616 | 0.429 | 0.104 | 0.203 | 0.309 |
| 2022 | 16,760 | 45,590 | 77,700 | 124,700 | 288,400 | 519,800 | 3.0 | 8.2 | 14.0 | 22.5 | 52.1 | 23.5 | 0.488 | 0.637 | 0.440 | 0.106 | 0.207 | 0.315 |
| 2021 | 16,640 | 45,940 | 79,370 | 129,300 | 301,600 | 537,800 | 2.9 | 8.0 | 13.9 | 22.6 | 52.7 | 23.5 | 0.494 | 0.634 | 0.448 | 0.108 | 0.211 | 0.320 |
| 2020[1] | 17,160 | 46,490 | 79,830 | 129,000 | 297,700 | 523,600 | 3.0 | 8.2 | 14.0 | 22.6 | 52.2 | 23.0 | 0.488 | 0.617 | 0.437 | 0.105 | 0.206 | 0.313 |
| 2019 | 18,070 | 48,050 | 81,490 | 131,300 | 300,800 | 533,300 | 3.1 | 8.3 | 14.1 | 22.7 | 51.9 | 23.0 | 0.484 | 0.590 | 0.432 | 0.104 | 0.203 | 0.306 |
| 2018 | 16,520 | 44,740 | 76,260 | 121,800 | 280,600 | 499,600 | 3.1 | 8.3 | 14.1 | 22.6 | 52.0 | 23.1 | 0.486 | 0.616 | 0.436 | 0.105 | 0.205 | 0.311 |
| 2017[2] | 16,300 | 43,450 | 75,080 | 121,200 | 280,300 | 497,300 | 3.0 | 8.1 | 14.0 | 22.6 | 52.3 | 23.2 | 0.489 | 0.617 | 0.441 | 0.106 | 0.207 | 0.313 |
| 2016 | 16,220 | 43,320 | 75,340 | 121,200 | 271,500 | 471,500 | 3.1 | 8.2 | 14.3 | 23.0 | 51.5 | 22.3 | 0.482 | 0.609 | 0.424 | 0.103 | 0.202 | 0.307 |
| 2015 | 15,650 | 40,990 | 71,400 | 115,600 | 254,200 | 440,800 | 3.1 | 8.2 | 14.3 | 23.2 | 51.1 | 22.1 | 0.479 | 0.596 | 0.420 | 0.101 | 0.199 | 0.303 |
| 2014 | 14,660 | 39,020 | 67,840 | 110,300 | 243,600 | 417,200 | 3.1 | 8.2 | 14.3 | 23.2 | 51.2 | 21.9 | 0.480 | 0.611 | 0.419 | 0.102 | 0.200 | 0.307 |
| 2013[3] | 14,760 | 39,230 | 68,420 | 110,100 | 246,200 | 425,800 | 3.1 | 8.2 | 14.3 | 23.0 | 51.4 | 22.2 | 0.482 | 0.606 | 0.428 | 0.103 | 0.202 | 0.307 |
| 2013[4] | 14,830 | 38,840 | 66,620 | 106,300 | 235,800 | 410,400 | 3.2 | 8.4 | 14.4 | 23.0 | 51.0 | 22.2 | 0.476 | 0.578 | 0.415 | 0.100 | 0.196 | 0.298 |
| 2012 | 14,810 | 38,270 | 65,950 | 105,800 | 234,400 | 409,900 | 3.2 | 8.3 | 14.4 | 23.1 | 51.0 | 22.3 | 0.477 | 0.586 | 0.423 | 0.101 | 0.198 | 0.300 |
| 2011 | 14,760 | 38,360 | 65,470 | 105,200 | 233,800 | 409,100 | 3.2 | 8.4 | 14.3 | 23.0 | 51.1 | 22.3 | 0.477 | 0.585 | 0.422 | 0.101 | 0.198 | 0.300 |
| 2010[5] | 14,890 | 38,640 | 66,590 | 106,800 | 229,400 | 389,000 | 3.3 | 8.5 | 14.6 | 23.4 | 50.3 | 21.3 | 0.470 | 0.574 | 0.400 | 0.097 | 0.191 | 0.293 |
| 2009[6] | 15,860 | 40,170 | 68,000 | 108,000 | 234,500 | 405,500 | 3.4 | 8.6 | 14.6 | 23.2 | 50.3 | 21.7 | 0.468 | 0.550 | 0.403 | 0.097 | 0.190 | 0.288 |
| 2008 | 15,940 | 40,360 | 68,550 | 109,100 | 233,900 | 403,000 | 3.4 | 8.6 | 14.7 | 23.3 | 50.0 | 21.5 | 0.466 | 0.541 | 0.398 | 0.096 | 0.188 | 0.285 |
| 2007 | 16,370 | 41,730 | 70,830 | 112,100 | 238,100 | 407,100 | 3.4 | 8.7 | 14.8 | 23.4 | 49.7 | 21.2 | 0.463 | 0.532 | 0.391 | 0.095 | 0.185 | 0.281 |
| 2006 | 16,500 | 41,840 | 70,110 | 111,000 | 244,500 | 432,400 | 3.4 | 8.6 | 14.5 | 22.9 | 50.5 | 22.3 | 0.470 | 0.543 | 0.417 | 0.099 | 0.192 | 0.289 |
| 2005 | 15,940 | 40,930 | 69,270 | 108,900 | 238,700 | 420,600 | 3.4 | 8.6 | 14.6 | 23.0 | 50.4 | 22.2 | 0.469 | 0.545 | 0.411 | 0.098 | 0.192 | 0.289 |
| 2004[7] | 15,770 | 40,350 | 68,360 | 107,800 | 233,100 | 406,200 | 3.4 | 8.7 | 14.7 | 23.2 | 50.1 | 21.8 | 0.466 | 0.543 | 0.406 | 0.097 | 0.190 | 0.286 |
| 2003 | 15,770 | 40,520 | 68,780 | 108,900 | 232,100 | 399,600 | 3.4 | 8.7 | 14.8 | 23.4 | 49.8 | 21.4 | 0.464 | 0.530 | 0.397 | 0.095 | 0.187 | 0.283 |
| 2002 | 16,090 | 40,910 | 68,940 | 108,400 | 231,500 | 404,300 | 3.5 | 8.8 | 14.8 | 23.3 | 49.7 | 21.7 | 0.462 | 0.514 | 0.398 | 0.095 | 0.186 | 0.279 |
| 2001 | 16,530 | 41,530 | 69,520 | 109,000 | 238,100 | 424,800 | 3.5 | 8.7 | 14.6 | 23.0 | 50.1 | 22.4 | 0.466 | 0.515 | 0.413 | 0.098 | 0.189 | 0.282 |
| 2000[8] | 16,940 | 42,290 | 70,430 | 109,500 | 237,300 | 420,900 | 3.6 | 8.9 | 14.8 | 23.0 | 49.8 | 22.1 | 0.462 | 0.490 | 0.404 | 0.096 | 0.185 | 0.275 |
| 1999[9] | 17,100 | 42,000 | 70,300 | 109,400 | 233,300 | 405,500 | 3.6 | 8.9 | 14.9 | 23.2 | 49.4 | 21.5 | 0.458 | 0.476 | 0.386 | 0.092 | 0.180 | 0.268 |
| 1998 | 16,240 | 41,010 | 68,620 | 106,100 | 224,600 | 391,400 | 3.6 | 9.0 | 15.0 | 23.2 | 49.2 | 21.4 | 0.456 | 0.488 | 0.389 | 0.093 | 0.181 | 0.271 |
| 1997 | 15,780 | 39,440 | 66,360 | 102,800 | 219,100 | 384,500 | 3.6 | 8.9 | 15.0 | 23.2 | 49.4 | 21.7 | 0.459 | 0.484 | 0.396 | 0.094 | 0.183 | 0.272 |
| 1996 | 15,670 | 38,460 | 64,700 | 100,100 | 210,600 | 366,900 | 3.6 | 9.0 | 15.1 | 23.3 | 49.0 | 21.4 | 0.455 | 0.464 | 0.389 | 0.093 | 0.179 | 0.266 |
| 1995[10] | 15,620 | 38,170 | 63,820 | 98,110 | 204,700 | 353,400 | 3.7 | 9.1 | 15.2 | 23.3 | 48.7 | 21.0 | 0.450 | 0.452 | 0.378 | 0.090 | 0.175 | 0.261 |
| 1994[11] | 14,780 | 36,820 | 62,040 | 96,530 | 202,900 | 350,600 | 3.6 | 8.9 | 15.0 | 23.4 | 49.1 | 21.2 | 0.456 | 0.471 | 0.387 | 0.092 | 0.179 | 0.268 |
| 1993[12] | 14,400 | 36,520 | 61,210 | 95,130 | 198,200 | 340,200 | 3.6 | 9.1 | 15.1 | 23.5 | 48.9 | 21.0 | 0.454 | 0.467 | 0.385 | 0.092 | 0.178 | 0.266 |
| 1992[13] | 14,560 | 36,470 | 61,440 | 94,320 | 182,800 | 290,100 | 3.8 | 9.4 | 15.8 | 24.2 | 46.9 | 18.6 | 0.433 | 0.417 | 0.324 | 0.080 | 0.160 | 0.243 |
| 1991 | 14,860 | 37,330 | 62,010 | 94,530 | 181,300 | 282,900 | 3.8 | 9.6 | 15.9 | 24.2 | 46.5 | 18.1 | 0.428 | 0.411 | 0.313 | 0.078 | 0.156 | 0.237 |
| 1990 | 15,270 | 38,430 | 63,480 | 95,710 | 185,700 | 295,800 | 3.8 | 9.6 | 15.9 | 24.0 | 46.6 | 18.5 | 0.428 | 0.402 | 0.317 | 0.078 | 0.156 | 0.236 |
| 1989 | 15,630 | 38,900 | 64,650 | 97,800 | 191,200 | 308,900 | 3.8 | 9.5 | 15.8 | 24.0 | 46.8 | 18.9 | 0.431 | 0.406 | 0.324 | 0.080 | 0.158 | 0.239 |
| 1988 | 15,080 | 38,070 | 63,680 | 96,260 | 183,800 | 289,800 | 3.8 | 9.6 | 16.0 | 24.2 | 46.3 | 18.3 | 0.426 | 0.401 | 0.314 | 0.078 | 0.155 | 0.236 |
| 1987[14] | 14,840 | 37,710 | 63,040 | 95,290 | 181,200 | 285,500 | 3.8 | 9.6 | 16.1 | 24.3 | 46.2 | 18.2 | 0.426 | 0.408 | 0.314 | 0.078 | 0.155 | 0.237 |
| 1986 | 14,440 | 37,150 | 62,170 | 93,660 | 177,300 | 277,700 | 3.8 | 9.7 | 16.2 | 24.3 | 46.1 | 18.0 | 0.425 | 0.416 | 0.310 | 0.077 | 0.155 | 0.237 |
| 1985[15] | 14,270 | 36,170 | 60,040 | 90,320 | 168,700 | 260,200 | 3.9 | 9.8 | 16.2 | 24.4 | 45.6 | 17.6 | 0.419 | 0.403 | 0.300 | 0.075 | 0.151 | 0.231 |
| 1984[16] | 14,290 | 35,600 | 58,990 | 88,820 | 163,300 | 246,500 | 4.0 | 9.9 | 16.3 | 24.6 | 45.2 | 17.1 | 0.415 | 0.391 | 0.290 | 0.073 | 0.147 | 0.225 |
| 1983 | 13,840 | 34,770 | 57,480 | 86,260 | 158,400 | 239,300 | 4.0 | 9.9 | 16.4 | 24.6 | 45.1 | 17.0 | 0.414 | 0.397 | 0.288 | 0.072 | 0.147 | 0.226 |
| 1982 | 13,670 | 34,590 | 57,260 | 85,160 | 156,200 | 236,000 | 4.0 | 10.0 | 16.5 | 24.5 | 45.0 | 17.0 | 0.412 | 0.401 | 0.287 | 0.072 | 0.146 | 0.226 |
| 1981 | 13,930 | 34,700 | 57,480 | 85,680 | 153,100 | 227,400 | 4.1 | 10.1 | 16.7 | 24.8 | 44.3 | 16.5 | 0.406 | 0.387 | 0.277 | 0.070 | 0.141 | 0.220 |
| 1980 | 14,290 | 35,570 | 58,690 | 86,470 | 154,200 | 230,400 | 4.2 | 10.2 | 16.8 | 24.7 | 44.1 | 16.5 | 0.403 | 0.375 | 0.274 | 0.069 | 0.140 | 0.216 |

Footnotes provided on next page.

Table A-4b.

## Selected Measures of Household Income Dispersion: 1967 to 2023—Con.

(Income in 2023 dollars, adjusted using the C-CPI-U (2000 to 2023) and R-CPI-U-RS (pre-2000). Further explanation of income inequality measures is available in "The Changing Shape of the Nation's Income Distribution: 1947-1998," *Current Population Reports*, Series P60-204. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Year | Measures of income dispersion | | | | | | | | | | | | | | | | | |
| | Mean household income of quintiles | | | | | | Share of household income quintiles | | | | | | Summary measures | | | | |
| | | | | | | | | | | | | | Gini index of income inequality | Mean loga- rithmic deviation of income | Theil | Atkinson | | |
| | Lowest quintile | Second quintile | Third quintile | Fourth quintile | Highest quintile | Top 5 percent | Lowest quintile | Second quintile | Third quintile | Fourth quintile | Highest quintile | Top 5 percent | | | | e=0.25 | e=0.50 | e=0.75 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1979[17].... | 14,750 | 36,690 | 60,490 | 88,760 | 159,300 | 242,900 | 4.1 | 10.2 | 16.8 | 24.6 | 44.2 | 16.9 | 0.404 | 0.369 | 0.279 | 0.070 | 0.141 | 0.216 |
| 1978..... | 14,850 | 36,480 | 60,230 | 88,230 | 157,500 | 239,800 | 4.2 | 10.2 | 16.8 | 24.7 | 44.1 | 16.8 | 0.402 | 0.363 | 0.275 | 0.069 | 0.139 | 0.213 |
| 1977..... | 14,360 | 35,350 | 58,480 | 85,680 | 152,800 | 233,700 | 4.2 | 10.2 | 16.9 | 24.7 | 44.0 | 16.8 | 0.402 | 0.364 | 0.276 | 0.069 | 0.139 | 0.213 |
| 1976[18].... | 14,450 | 35,380 | 58,190 | 84,500 | 149,600 | 227,900 | 4.3 | 10.3 | 17.0 | 24.7 | 43.7 | 16.6 | 0.398 | 0.361 | 0.271 | 0.068 | 0.137 | 0.211 |
| 1975[19].... | 14,100 | 34,630 | 56,820 | 82,560 | 145,800 | 221,200 | 4.3 | 10.4 | 17.0 | 24.7 | 43.6 | 16.5 | 0.397 | 0.361 | 0.270 | 0.067 | 0.136 | 0.210 |
| 1974[19, 20].... | 14,610 | 36,310 | 58,520 | 84,520 | 149,700 | 227,600 | 4.3 | 10.6 | 17.0 | 24.6 | 43.5 | 16.5 | 0.395 | 0.352 | 0.267 | 0.067 | 0.134 | 0.207 |
| 1973..... | 14,640 | 36,810 | 60,380 | 86,860 | 155,400 | 239,400 | 4.2 | 10.4 | 17.0 | 24.5 | 43.9 | 16.9 | 0.400 | 0.360 | 0.275 | 0.069 | 0.139 | 0.213 |
| 1972[21].... | 13,970 | 36,080 | 58,890 | 84,540 | 151,800 | 235,200 | 4.1 | 10.4 | 17.0 | 24.5 | 43.9 | 17.0 | 0.401 | 0.371 | 0.279 | 0.070 | 0.140 | 0.216 |
| 1971[22].... | 13,230 | 34,960 | 56,690 | 80,590 | 142,800 | 219,000 | 4.1 | 10.6 | 17.3 | 24.5 | 43.5 | 16.7 | 0.396 | 0.370 | 0.273 | 0.068 | 0.138 | 0.214 |
| 1970..... | 13,130 | 33,580 | 57,290 | 80,750 | 143,000 | 219,400 | 4.1 | 10.8 | 17.4 | 24.5 | 43.3 | 16.6 | 0.394 | 0.370 | 0.271 | 0.068 | 0.138 | 0.214 |
| 1969..... | 13,360 | 36,070 | 57,630 | 80,730 | 141,900 | 218,400 | 4.1 | 10.9 | 17.5 | 24.5 | 43.0 | 16.6 | 0.391 | 0.357 | 0.268 | 0.067 | 0.135 | 0.209 |
| 1968..... | 13,010 | 34,900 | 55,350 | 77,220 | 134,200 | 205,100 | 4.2 | 11.1 | 17.6 | 24.5 | 42.6 | 16.3 | 0.386 | 0.352 | 0.261 | 0.065 | 0.133 | 0.206 |
| 1967[23].... | 11,990 | 33,220 | 53,030 | 74,200 | 133,500 | 210,600 | 4.0 | 10.8 | 17.3 | 24.2 | 43.6 | 17.2 | 0.397 | 0.377 | 0.280 | 0.070 | 0.141 | 0.218 |

[1] Implementation of 2020 Census-based population controls.

[2] Estimates reflect the implementation of an updated processing system and should be used to make comparisons to 2018 and subsequent years.

[3] The 2014 CPS ASEC included redesigned questions for income and health insurance coverage. All of the approximately 98,000 addresses were eligible to receive the redesigned set of health insurance coverage questions. The redesigned income questions were implemented to a subsample of these 98,000 addresses using a probability split panel design. Approximately 68,000 addresses were eligible to receive a set of income questions similar to those used in the 2013 CPS ASEC, and the remaining 30,000 addresses were eligible to receive the redesigned income questions. The source of these 2013 estimates is the portion of the CPS ASEC sample that received the redesigned income questions, approximately 30,000 addresses.

[4] The source of these 2013 estimates is the portion of the CPS ASEC sample that received the income questions consistent with the 2013 CPS ASEC, approximately 68,000 addresses.

[5] Implementation of 2010 Census-based population controls. Beginning with 2010, standard errors in this table were calculated using replicate weights. Before 2010, standard errors were calculated using the generalized variance function.

[6] Beginning with 2009 income data, the Census Bureau expanded the upper income intervals used to calculate medians to $250,000 or more. Medians falling in the upper open-ended interval are plugged with "$250,000." Before 2009, the upper open-ended interval was $100,000 and a plug of "$100,000" was used.

[7] Data have been revised to reflect a correction to the weights in the 2005 CPS ASEC.

[8] Implementation of a 28,000-household sample expansion.

[9] Implementation of 2000 Census-based population controls.

[10] Full implementation of 1990 Census-based sample design and metropolitan definitions, 7,000 household sample reduction, and revised editing of responses on race.

[11] Introduction of 1990 Census-based sample design.

[12] Data collection method changed from paper and pencil to computer-assisted interviewing. In addition, the 1994 CPS ASEC was revised to allow for the coding of different income amounts on selected questionnaire items. Limits either increased or decreased in the following categories: earnings limits increased to $999,999; Social Security limits increased to $49,999; Supplemental Security Income and public assistance limits increased to $24,999; veterans' benefits limits increased to $99,999; child support and alimony limits decreased to $49,999.

[13] Implementation of 1990 Census-based population controls.

[14] Implementation of a new CPS ASEC processing system.

[15] Recording of amounts for earnings from longest job increased to $299,999. Full implementation of 1980 Census-based sample design.

[16] Implementation of Hispanic population weighting controls and introduction of 1980 Census-based sample design.

[17] Implementation of 1980 Census-based population controls. Questionnaire expanded to show 27 possible values from 51 possible sources of income.

[18] First year medians were derived using both Pareto and linear interpolation. Before this year, all medians were derived using linear interpolation.

[19] Some of these estimates were derived using Pareto interpolation and may differ from published data, which were derived using linear interpolation.

[20] Implementation of a new CPS ASEC processing system. Questionnaire expanded to ask 11 income questions.

[21] Full implementation of 1970 Census-based sample design.

[22] Introduction of 1970 Census-based sample design and population controls.

[23] Implementation of a new CPS ASEC processing system.

Note: Median income estimates are currently calculated using linear interpolation and $2,500 intervals. Between 1976 and 1987, some median income estimates were also calculated using Pareto interpolation. More details on the different methods used can be found in "Money Income and Poverty Status in the United States: 1988 (Advance Report)" at <https://www2.census.gov/library/publications/1989/demographics/p60-166.pdf>. Inflation-adjusted estimates may differ slightly from other published data due to rounding. Margins of error are available via email at <sehsd.isb.list@census.gov>.

Source: U.S. Census Bureau, Current Population Survey, 1968 to 2024 Annual Social and Economic Supplements (CPS ASEC).

Table A-5.
**Selected Measures of Equivalence-Adjusted Income Dispersion: 1967 to 2023**

(Further explanation of income inequality measures is available in "The Changing Shape of the Nation's Income Distribution: 1947–1998," *Current Population Reports*, Series P60-204. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Year | Share of equivalence-adjusted income quintiles | | | | | Equivalence-adjusted income ratios at selected percentiles | | | Summary measures | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Measures of income dispersion | | |
| | | | | | | | | | | | | Atkinson | | |
| | Lowest quintile | Second quintile | Third quintile | Fourth quintile | Highest quintile | 90th/10th | 90th/50th | 50th/10th | Gini index of income inequality | Mean logarithmic deviation of income | Theil | e=0.25 | e=0.50 | e=0.75 |
| 2023 | 3.5 | 9.1 | 14.6 | 22.4 | 50.4 | 10.22 | 2.73 | 3.74 | 0.465 | 0.644 | 0.401 | 0.097 | 0.192 | 0.298 |
| 2022 | 3.5 | 9.1 | 14.6 | 22.1 | 50.7 | 10.35 | 2.71 | 3.82 | 0.467 | 0.661 | 0.408 | 0.098 | 0.194 | 0.303 |
| 2021 | 3.3 | 8.8 | 14.4 | 22.3 | 51.2 | 10.90 | 2.80 | 3.88 | 0.474 | 0.662 | 0.419 | 0.101 | 0.199 | 0.308 |
| 2020 | 3.4 | 8.9 | 14.5 | 22.4 | 50.8 | 10.74 | 2.80 | 3.83 | 0.469 | 0.643 | 0.410 | 0.099 | 0.195 | 0.302 |
| 2019 | 3.6 | 9.0 | 14.6 | 22.3 | 50.5 | 9.78 | 2.71 | 3.61 | 0.465 | 0.597 | 0.404 | 0.097 | 0.190 | 0.291 |
| 2018 | 3.5 | 9.1 | 14.7 | 22.4 | 50.3 | 10.09 | 2.70 | 3.74 | 0.464 | 0.628 | 0.405 | 0.097 | 0.191 | 0.296 |
| 2017 | 3.4 | 8.9 | 14.4 | 22.4 | 50.9 | 10.59 | 2.78 | 3.80 | 0.471 | 0.643 | 0.416 | 0.100 | 0.196 | 0.304 |
| 2016 | 3.5 | 9.0 | 14.7 | 22.7 | 50.1 | 10.45 | 2.75 | 3.80 | 0.463 | 0.639 | 0.397 | 0.096 | 0.191 | 0.298 |
| 2015 | 3.5 | 9.1 | 14.7 | 22.5 | 50.2 | 10.38 | 2.70 | 3.84 | 0.464 | 0.629 | 0.403 | 0.097 | 0.192 | 0.297 |
| 2014 | 3.4 | 9.0 | 14.8 | 22.9 | 49.8 | 10.48 | 2.68 | 3.92 | 0.462 | 0.623 | 0.396 | 0.096 | 0.190 | 0.295 |
| 2013 | 3.3 | 9.0 | 14.7 | 22.8 | 50.0 | 10.71 | 2.72 | 3.93 | 0.467 | 0.648 | 0.409 | 0.098 | 0.194 | 0.301 |
| 2013[7] | 3.4 | 8.8 | 14.9 | 22.9 | 50.3 | 10.65 | 2.73 | 3.91 | 0.459 | 0.620 | 0.392 | 0.095 | 0.188 | 0.293 |
| 2012 | 3.5 | 9.1 | 14.8 | 22.9 | 49.6 | 10.09 | 2.66 | 3.79 | 0.463 | 0.629 | 0.405 | 0.097 | 0.192 | 0.298 |
| 2011 | 3.4 | 9.0 | 14.8 | 22.8 | 49.9 | 10.38 | 2.66 | 3.91 | 0.463 | 0.626 | 0.404 | 0.097 | 0.191 | 0.297 |
| 2010[6] | 3.4 | 9.2 | 15.0 | 23.1 | 49.2 | 10.44 | 2.69 | 3.91 | 0.456 | 0.617 | 0.382 | 0.093 | 0.185 | 0.290 |
| 2009 | 3.6 | 9.3 | 15.0 | 22.9 | 49.4 | 10.07 | 2.67 | 3.82 | 0.456 | 0.605 | 0.390 | 0.094 | 0.186 | 0.289 |
| 2008 | 3.7 | 9.4 | 15.1 | 22.8 | 48.9 | 9.50 | 2.63 | 3.68 | 0.450 | 0.568 | 0.377 | 0.091 | 0.180 | 0.278 |
| 2007 | 3.8 | 9.5 | 15.3 | 22.9 | 48.5 | 9.19 | 2.58 | 3.60 | 0.444 | 0.548 | 0.368 | 0.089 | 0.175 | 0.271 |
| 2006 | 3.8 | 9.4 | 14.9 | 22.5 | 49.3 | 9.12 | 2.55 | 3.55 | 0.452 | 0.557 | 0.393 | 0.093 | 0.182 | 0.278 |
| 2005 | 3.8 | 9.5 | 15.1 | 22.6 | 49.1 | 9.27 | 2.57 | 3.64 | 0.450 | 0.571 | 0.386 | 0.092 | 0.181 | 0.280 |
| 2004[4] | 3.8 | 9.6 | 15.2 | 22.7 | 48.7 | 9.22 | 2.55 | 3.62 | 0.447 | 0.559 | 0.380 | 0.091 | 0.179 | 0.276 |
| 2003 | 3.9 | 9.5 | 15.2 | 22.7 | 48.6 | 9.15 | 2.55 | 3.58 | 0.445 | 0.548 | 0.373 | 0.090 | 0.176 | 0.272 |
| 2002 | 4.0 | 9.6 | 15.2 | 22.8 | 48.4 | 8.73 | 2.56 | 3.48 | 0.443 | 0.523 | 0.373 | 0.090 | 0.174 | 0.267 |
| 2001 | 4.0 | 9.6 | 15.2 | 22.4 | 48.8 | 8.63 | 2.51 | 3.45 | 0.446 | 0.527 | 0.386 | 0.091 | 0.177 | 0.270 |
| 2000 | 4.1 | 9.8 | 15.2 | 22.3 | 48.6 | 8.58 | 2.50 | 3.44 | 0.442 | 0.501 | 0.380 | 0.090 | 0.174 | 0.263 |
| 1999 | 4.0 | 9.7 | 15.3 | 22.6 | 48.4 | 8.72 | 2.50 | 3.49 | 0.441 | 0.492 | 0.366 | 0.088 | 0.171 | 0.260 |
| 1998 | 4.0 | 9.8 | 15.4 | 22.7 | 48.1 | 8.72 | 2.50 | 3.57 | 0.439 | 0.506 | 0.369 | 0.088 | 0.172 | 0.262 |
| 1997 | 4.0 | 9.8 | 15.4 | 22.6 | 48.3 | 8.93 | 2.44 | 3.61 | 0.440 | 0.500 | 0.374 | 0.089 | 0.173 | 0.263 |
| 1996 | 4.0 | 9.8 | 15.5 | 22.7 | 47.9 | 8.76 | 2.47 | 3.57 | 0.437 | 0.474 | 0.370 | 0.088 | 0.170 | 0.256 |
| 1995[5] | 4.1 | 9.9 | 15.6 | 22.8 | 47.6 | 8.59 | 2.45 | 3.55 | 0.433 | 0.463 | 0.356 | 0.085 | 0.166 | 0.251 |
| 1994[10] | 4.0 | 9.8 | 15.6 | 22.8 | 47.8 | 8.95 | 2.42 | 3.68 | 0.436 | 0.472 | 0.363 | 0.087 | 0.169 | 0.256 |
| 1993[11] | 3.9 | 9.8 | 15.6 | 23.0 | 47.7 | 9.08 | 2.43 | 3.73 | 0.436 | 0.472 | 0.363 | 0.087 | 0.169 | 0.256 |
| 1992[9] | 4.2 | 10.4 | 16.3 | 23.7 | 45.5 | 8.60 | 2.43 | 3.68 | 0.412 | 0.416 | 0.298 | 0.074 | 0.149 | 0.230 |
| 1991 | 4.2 | 10.4 | 16.5 | 23.6 | 45.0 | 8.30 | 2.34 | 3.59 | 0.406 | 0.398 | 0.289 | 0.071 | 0.144 | 0.222 |
| 1990 | 4.4 | 10.6 | 16.3 | 23.5 | 45.1 | 8.07 | 2.31 | 3.49 | 0.406 | 0.386 | 0.292 | 0.072 | 0.143 | 0.220 |

Footnotes provided at end of table.

Table A-5.
## Selected Measures of Equivalence-Adjusted Income Dispersion: 1967 to 2023—Con.

(Further explanation of income inequality measures is available in "The Changing Shape of the Nation's Income Distribution: 1947–1998," *Current Population Reports*, Series P60-204. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Year | Share of equivalence-adjusted income quintiles | | | | | Equivalence-adjusted income ratios at selected percentiles | | | Summary measures | | | | | |
| | Lowest quintile | Second quintile | Third quintile | Fourth quintile | Highest quintile | 90th/10th | 90th/50th | 50th/10th | Gini index of income inequality | Mean logarithmic deviation of income | Theil | Atkinson | | |
| | | | | | | | | | | | | e=0.25 | e=0.50 | e=0.75 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1989 | 4.4 | 10.5 | 16.3 | 23.4 | 45.3 | 7.93 | 2.31 | 3.43 | 0.408 | 0.390 | 0.297 | 0.073 | 0.145 | 0.222 |
| 1988 | 4.4 | 10.7 | 16.5 | 23.7 | 44.7 | 8.06 | 2.28 | 3.53 | 0.402 | 0.379 | 0.285 | 0.070 | 0.141 | 0.216 |
| 1987[3] | 4.4 | 10.8 | 16.7 | 23.8 | 44.4 | 8.07 | 2.25 | 3.58 | 0.399 | 0.379 | 0.280 | 0.069 | 0.139 | 0.215 |
| 1986 | 4.5 | 10.8 | 16.6 | 23.8 | 44.3 | 7.80 | 2.27 | 3.44 | 0.397 | 0.375 | 0.276 | 0.068 | 0.137 | 0.212 |
| 1985[4] | 4.6 | 10.9 | 16.7 | 23.7 | 44.1 | 7.77 | 2.25 | 3.46 | 0.394 | 0.369 | 0.269 | 0.067 | 0.135 | 0.208 |
| 1984[5] | 4.6 | 11.0 | 16.8 | 24.0 | 43.6 | 7.81 | 2.23 | 3.50 | 0.389 | 0.366 | 0.261 | 0.065 | 0.132 | 0.205 |
| 1983 | 4.6 | 11.0 | 16.9 | 24.0 | 43.5 | 7.52 | 2.21 | 3.41 | 0.389 | 0.373 | 0.260 | 0.065 | 0.132 | 0.207 |
| 1982 | 4.7 | 11.1 | 17.0 | 23.9 | 43.2 | 6.94 | 2.15 | 3.23 | 0.384 | 0.370 | 0.255 | 0.064 | 0.129 | 0.203 |
| 1981 | 5.0 | 11.4 | 17.2 | 24.0 | 42.4 | 6.75 | 2.13 | 3.17 | 0.373 | 0.346 | 0.240 | 0.060 | 0.122 | 0.192 |
| 1980 | 5.2 | 11.6 | 17.3 | 24.0 | 41.9 | 6.52 | 2.10 | 3.11 | 0.367 | 0.325 | 0.233 | 0.058 | 0.118 | 0.184 |
| 1979[6] | 5.3 | 11.7 | 17.2 | 23.8 | 41.9 | 6.33 | 2.09 | 3.03 | 0.366 | 0.314 | 0.233 | 0.058 | 0.117 | 0.182 |
| 1978 | 5.4 | 11.8 | 17.3 | 23.7 | 41.8 | 6.20 | 2.08 | 2.98 | 0.363 | 0.308 | 0.230 | 0.057 | 0.115 | 0.178 |
| 1977 | 5.5 | 11.7 | 17.3 | 23.7 | 41.7 | 6.06 | 2.06 | 2.95 | 0.362 | 0.309 | 0.230 | 0.057 | 0.115 | 0.178 |
| 1976[7] | 5.6 | 11.8 | 17.4 | 23.8 | 41.5 | 6.07 | 2.06 | 2.94 | 0.359 | 0.301 | 0.225 | 0.056 | 0.112 | 0.174 |
| 1975[8] | 5.6 | 11.9 | 17.3 | 23.6 | 41.6 | 5.86 | 2.05 | 2.86 | 0.359 | 0.298 | 0.226 | 0.056 | 0.113 | 0.174 |
| 1974[8,19] | 5.8 | 12.1 | 17.3 | 23.6 | 41.2 | 6.11 | 2.09 | 2.92 | 0.354 | 0.288 | 0.220 | 0.055 | 0.110 | 0.169 |
| 1973 | 5.6 | 12.0 | 17.2 | 23.5 | 41.7 | 6.11 | 2.08 | 2.94 | 0.360 | 0.288 | 0.228 | 0.056 | 0.113 | 0.173 |
| 1972[20] | 5.6 | 11.9 | 17.2 | 23.4 | 41.9 | 5.89 | 2.07 | 2.85 | 0.362 | 0.301 | 0.233 | 0.057 | 0.115 | 0.177 |
| 1971[21] | 5.7 | 12.0 | 17.2 | 23.4 | 41.7 | 5.86 | 2.05 | 2.86 | 0.359 | 0.297 | 0.229 | 0.056 | 0.113 | 0.174 |
| 1970 | 5.7 | 12.1 | 17.3 | 23.4 | 41.5 | 5.76 | 2.03 | 2.84 | 0.357 | 0.297 | 0.227 | 0.056 | 0.112 | 0.174 |
| 1969 | 5.8 | 12.2 | 17.3 | 23.4 | 41.3 | 5.70 | 2.02 | 2.83 | 0.353 | 0.281 | 0.223 | 0.055 | 0.109 | 0.168 |
| 1968 | 5.8 | 12.3 | 17.4 | 23.4 | 41.1 | 5.94 | 2.07 | 2.87 | 0.351 | 0.284 | 0.220 | 0.054 | 0.109 | 0.168 |
| 1967[2,3] | 5.6 | 12.0 | 17.1 | 23.2 | 42.1 | 5.84 | 2.05 | 2.84 | 0.362 | 0.302 | 0.238 | 0.058 | 0.116 | 0.178 |

Footnotes provided on next page.

[1] Implementation of 2020 Census-based population controls.

[2] Estimates reflect the implementation of an updated processing system and should be used to make comparisons to 2018 and subsequent years.

[3] The 2014 CPS ASEC included redesigned questions for income and health insurance coverage. All of the approximately 98,000 addresses were eligible to receive the redesigned set of health insurance coverage questions. The redesigned income questions were implemented to a subsample of these 98,000 addresses using a probability split panel design. Approximately 68,000 addresses were eligible to receive a set of income questions similar to those used in the 2013 CPS ASEC, and the remaining 30,000 addresses were eligible to receive the redesigned income questions. The source of these 2013 estimates is the portion of the CPS ASEC sample that received the redesigned income questions, approximately 30,000 addresses.

[4] The source of these 2013 estimates is the portion of the CPS ASEC sample that received the income questions consistent with the 2013 CPS ASEC, approximately 68,000 addresses.

[5] Implementation of 2010 Census-based population controls.

[6] Data have been revised to reflect a correction to the weights in the 2005 CPS ASEC.

[7] Implementation of a 28,000-household sample expansion.

[8] Implementation of 2000 Census-based population controls.

[9] Full implementation of 1990 Census-based sample design and metropolitan definitions, 7,000-household sample reduction, and revised editing of responses on race.

[10] Introduction of 1990 Census-based sample design.

[11] Data collection method changed from paper and pencil to computer-assisted interviewing. In addition, the 1994 CPS ASEC was revised to allow for the coding of different income amounts on selected questionnaire items. Limits either increased or decreased in the following categories: earnings limits increased to $999,999; Social Security limits increased to $49,999; Supplemental Security Income and public assistance limits increased to $24,999; veterans' benefits limits increased to $99,999; child support and alimony limits decreased to $49,999.

[12] Implementation of 1990 Census-based population controls.

[13] Implementation of a new CPS ASEC processing system.

[14] Recording of amounts for earnings from longest job increased to $299,999. Full implementation of 1980 Census-based sample design.

[15] Implementation of Hispanic population weighting controls and introduction of 1980 Census-based sample design.

[16] Implementation of 1980 Census-based population controls. Questionnaire expanded to show 27 possible values from 51 possible sources of income.

[17] First year medians were derived using both Pareto and linear interpolation. Before this year, all medians were derived using linear interpolation.

[18] Some of these estimates were derived using Pareto interpolation and may differ from published data, which were derived using linear interpolation.

[19] Implementation of a new CPS ASEC processing system. Questionnaire expanded to ask 11 income questions.

[20] Full implementation of 1970 Census-based sample design.

[21] Introduction of 1970 Census-based sample design and population controls.

[22] Implementation of a new CPS ASEC processing system.

Note: Some estimates have been slightly revised from previous estimates due to an improved table processing system. Margins of error are available via email at <sehsd.isb.list@census.gov>.

Source: U.S. Census Bureau, Current Population Survey, 1968 to 2024 Annual Social and Economic Supplements (CPS ASEC).

Table A-6.

## Earnings Summary Measures by Selected Characteristics: 2022 and 2023

(Earnings in 2023 dollars, adjusted using the C-CPI-U. People 15 years and older, as of March of the following year, with earnings. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Characteristic | 2022 | | | 2023 | | | Percent change in number of workers (2023 less 2022)* | | Percent change in median earnings (2023 less 2022)* | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number (thousands) | Median earnings (dollars) Estimate | Margin of error[1] (±) | Number (thousands) | Median earnings (dollars) Estimate | Margin of error[1] (±) | Estimate | Margin of error[1] (±) | Estimate | Margin of error[1] (±) |
| **PEOPLE WITH EARNINGS** | | | | | | | | | | |
| **Total**............ | **170,900** | **49,860** | **686** | **173,100** | **50,310** | **217** | ***1.3** | **0.54** | **0.9** | **1.32** |
| **Sex** | | | | | | | | | | |
| Male.................. | 90,380 | 54,870 | 1,124 | 91,270 | 56,280 | 490 | *1.0 | 0.68 | *2.6 | 2.03 |
| Female................ | 80,490 | 42,960 | 268 | 81,790 | 42,110 | 273 | *1.6 | 0.80 | *–2.0 | 0.78 |
| **Race[2] and Hispanic Origin** | | | | | | | | | | |
| White................. | 130,900 | 51,070 | 793 | 132,300 | 50,720 | 242 | *1.1 | 0.59 | –0.7 | 1.46 |
| White, not Hispanic... | 102,800 | 54,050 | 290 | 103,300 | 55,100 | 757 | 0.5 | 0.67 | *1.9 | 1.34 |
| Black................. | 21,880 | 43,490 | 600 | 22,110 | 43,090 | 2,115 | 1.1 | 1.77 | –0.9 | 4.96 |
| Asian................. | 11,650 | 64,000 | 1,427 | 11,850 | 63,850 | 3,599 | 1.7 | 2.19 | –0.8 | 5.46 |
| Hispanic (any race)....... | 31,630 | 37,910 | 405 | 32,830 | 37,280 | 359 | *3.8 | 1.06 | *–1.7 | 1.31 |
| **Age** | | | | | | | | | | |
| Under 65 years......... | 157,900 | 50,910 | 708 | 159,500 | 50,700 | 233 | *1.0 | 0.50 | –0.4 | 1.32 |
| 15 to 24 years......... | 22,970 | 19,500 | 1,112 | 22,760 | 19,880 | 893 | –0.9 | 1.94 | 1.9 | 7.31 |
| 25 to 34 years......... | 37,650 | 49,640 | 1,050 | 37,780 | 50,160 | 479 | 0.4 | 0.98 | 1.1 | 2.23 |
| 35 to 44 years......... | 36,550 | 58,960 | 674 | 37,240 | 59,750 | 1,901 | *1.9 | 0.92 | 1.3 | 3.17 |
| 45 to 54 years......... | 32,790 | 62,530 | 948 | 33,190 | 61,190 | 510 | *1.2 | 1.01 | *–2.1 | 1.58 |
| 55 to 64 years......... | 27,990 | 57,270 | 1,540 | 28,500 | 57,490 | 2,169 | *1.8 | 1.40 | 0.4 | 4.51 |
| 65 years and older...... | 12,930 | 41,270 | 2,188 | 13,590 | 39,390 | 2,190 | *5.1 | 3.36 | –4.5 | 6.25 |
| **Educational Attainment Total, aged 25 and older**............ | **147,900** | **54,180** | **225** | **150,300** | **54,970** | **784** | ***1.6** | **0.57** | ***1.5** | **1.38** |
| No high school diploma... | 9,167 | 32,180 | 470 | 9,430 | 31,240 | 349 | 2.9 | 3.95 | *–2.9 | 1.67 |
| High school, no college... | 36,830 | 42,100 | 302 | 37,480 | 41,420 | 314 | 1.8 | 1.94 | *–1.6 | 0.99 |
| Some college........... | 36,760 | 48,970 | 526 | 37,260 | 50,010 | 629 | 1.4 | 1.86 | *2.1 | 1.60 |
| Bachelor's degree or higher................ | 65,150 | 78,250 | 690 | 66,120 | 77,910 | 1,899 | *1.5 | 1.36 | –0.4 | 2.42 |
| **FULL-TIME, YEAR-ROUND WORKERS WITH EARNINGS** | | | | | | | | | | |
| **Total** ........... | **121,400** | **62,460** | **431** | **121,300** | **61,440** | **249** | **Z** | **0.78** | ***–1.6** | **0.69** |
| **Sex** | | | | | | | | | | |
| Male................. | 68,570 | 64,830 | 517 | 68,470 | 66,790 | 564 | –0.1 | 0.98 | *3.0 | 1.11 |
| Female................ | 52,790 | 54,440 | 368 | 52,850 | 55,240 | 628 | 0.1 | 1.04 | *1.5 | 1.15 |
| Female-to-male earnings ratio.................. | X | 0.840 | 0.0073 | X | 0.827 | 0.0107 | X | X | *–1.5 | 1.38 |
| **Race[2] and Hispanic Origin** | | | | | | | | | | |
| White................. | 92,630 | 62,990 | 282 | 92,250 | 62,040 | 295 | –0.4 | 0.86 | *–1.5 | 0.54 |
| White, not Hispanic..... | 73,020 | 67,720 | 949 | 72,140 | 69,070 | 1,688 | *–1.2 | 0.98 | 2.0 | 2.51 |
| Black................. | 15,880 | 52,720 | 503 | 16,060 | 51,960 | 497 | 1.1 | 2.57 | *–1.4 | 1.26 |
| Asian................. | 8,622 | 83,490 | 2,989 | 8,657 | 81,020 | 1,291 | 0.4 | 2.99 | –3.0 | 3.55 |
| Hispanic (any race)....... | 22,030 | 47,220 | 622 | 22,680 | 46,880 | 497 | *3.0 | 1.69 | –0.7 | 1.47 |
| **Age** | | | | | | | | | | |
| Under 65 years......... | 114,800 | 62,430 | 615 | 114,600 | 61,450 | 262 | –0.1 | 0.77 | *–1.6 | 0.96 |
| 15 to 24 years......... | 8,845 | 36,630 | 620 | 8,722 | 36,670 | 509 | –1.4 | 4.03 | 0.1 | 2.03 |
| 25 to 34 years......... | 28,890 | 56,370 | 1,835 | 28,230 | 57,450 | 1,070 | *–2.3 | 1.36 | 1.9 | 3.59 |
| 35 to 44 years......... | 29,070 | 66,300 | 2,651 | 29,560 | 66,070 | 716 | *1.7 | 1.52 | –0.4 | 3.88 |
| 45 to 54 years......... | 26,590 | 68,910 | 1,009 | 26,650 | 70,370 | 747 | 0.2 | 1.69 | *2.1 | 1.65 |
| 55 to 64 years......... | 21,360 | 65,440 | 2,184 | 21,470 | 67,430 | 1,988 | 0.5 | 1.84 | 3.0 | 4.15 |
| 65 years and older....... | 6,601 | 62,990 | 861 | 6,689 | 61,170 | 818 | 1.3 | 4.58 | *–2.9 | 1.51 |

Footnotes provided at end of table.

Table A-6.

**Earnings Summary Measures by Selected Characteristics: 2022 and 2023**—Con.

(Earnings in 2023 dollars, adjusted using the C-CPI-U. People 15 years and older, as of March of the following year, with earnings. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Characteristic | 2022 | | | 2023 | | | Percent change in number of workers (2023 less 2022)* | | Percent change in median earnings (2023 less 2022)* | |
| | Number (thou-sands) | Median earnings (dollars) | | Number (thou-sands) | Median earnings (dollars) | | | | | |
| | | Estimate | Margin of error[1] (±) | | Estimate | Margin of error[1] (±) | Estimate | Margin of error[1] (±) | Estimate | Margin of error[1] (±) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Educational Attainment Total, aged 25 and older** . . . . . . . . . . . | **112,500** | **63,720** | **248** | **112,600** | **63,640** | **1,404** | **0.1** | **0.79** | **−0.1** | **2.14** |
| No high school diploma . . . | 6,120 | 38,260 | 627 | 6,266 | 37,000 | 588 | 2.4 | 5.18 | *−3.3 | 1.96 |
| High school, no college . . . | 27,480 | 48,490 | 430 | 27,540 | 48,810 | 1,058 | 0.2 | 2.33 | 0.6 | 2.35 |
| Some college . . . . . . . . . . . | 27,610 | 55,290 | 1,335 | 27,350 | 56,740 | 470 | −1.0 | 2.16 | *2.6 | 2.52 |
| Bachelor's degree or higher. . . . . . . . . . . . . . . . . | 51,290 | 86,890 | 2,824 | 51,450 | 89,410 | 2,502 | 0.3 | 1.59 | 2.9 | 4.04 |

* An asterisk preceding an estimate indicates change is statistically different from zero at the 90 percent confidence level.

X Not applicable.

Z Rounds to zero.

[1] A margin of error (MOE) is a measure of an estimate's variability. The larger the MOE in relation to the size of the estimate, the less reliable the estimate. This number, when added to and subtracted from the estimate, forms the 90 percent confidence interval. MOEs shown in this table are based on standard errors calculated using replicate weights.

[2] Federal surveys give respondents the option of reporting more than one race. Therefore, two basic ways of defining a race group are possible. A group, such as Asian, may be defined as those who reported Asian and no other race (the race-alone or single-race concept) or as those who reported Asian regardless of whether they also reported another race (the race-alone-or-in-combination concept). This table shows data using the first approach (race alone). The use of the single-race population does not imply that it is the preferred method of presenting or analyzing data. The Census Bureau uses a variety of approaches. Data for American Indians and Alaska Natives, Native Hawaiians and Other Pacific Islanders, and those reporting Two or More Races are not shown separately.

Source: U.S. Census Bureau, Current Population Survey, 2023 and 2024 Annual Social and Economic Supplements (CPS ASEC).

Table A-7.

## Number and Real Median Earnings of Total Workers and Full-Time, Year-Round Workers With Earnings by Sex and Female-to-Male Earnings Ratio: 1960 to 2023

(Earnings in 2023 dollars, adjusted using the C-CPI-U (2000-2023) and R-CPI-U-RS (pre-2000). People 15 years and older as of March of the following year beginning in 1980, and people 14 years old and older as of March of the following year for previous years. Before 1989, earnings are for civilian workers only. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Year | Total workers Male Number of workers (thousands) | Male Median earnings (dollars) Estimate | Male Median earnings (dollars) Margin of error[1] (±) | Female Number of workers (thousands) | Female Median earnings (dollars) Estimate | Female Median earnings (dollars) Margin of error[1] (±) | Full-time, year-round workers Male Number of workers (thousands) | Male Median earnings (dollars) Estimate | Male Median earnings (dollars) Margin of error[1] (±) | Female Number of workers (thousands) | Female Median earnings (dollars) Estimate | Female Median earnings (dollars) Margin of error[1] (±) | Female-to-male earnings ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 91,270 | 56,280 | 490 | 81,790 | 42,110 | 273 | 68,470 | 66,790 | 564 | 52,850 | 55,240 | 628 | 0.827 |
| 2022 | 90,380 | 54,870 | 1,124 | 80,490 | 42,960 | 268 | 68,570 | 64,830 | 517 | 52,790 | 54,440 | 368 | 0.840 |
| 2021 | 88,940 | 57,090 | 249 | 79,100 | 43,900 | 843 | 66,370 | 68,510 | 329 | 50,990 | 57,360 | 330 | 0.837 |
| 2020[2] | 88,640 | 57,500 | 1,088 | 79,500 | 41,940 | 356 | 60,290 | 71,780 | 331 | 46,000 | 59,670 | 324 | 0.831 |
| 2019 | 89,020 | 57,650 | 971 | 80,780 | 42,350 | 314 | 67,120 | 67,920 | 1,023 | 52,030 | 55,910 | 434 | 0.823 |
| 2018 | 88,120 | 56,070 | 488 | 79,440 | 39,170 | 828 | 67,210 | 66,330 | 569 | 50,800 | 54,100 | 584 | 0.816 |
| 2017[3] | 88,020 | 55,150 | 825 | 78,290 | 39,020 | 234 | 66,500 | 63,860 | 274 | 49,230 | 52,150 | 1,067 | 0.817 |
| 2017 | 88,100 | 54,340 | 1,502 | 78,200 | 38,680 | 209 | 66,380 | 63,810 | 276 | 49,290 | 51,370 | 254 | 0.805 |
| 2016 | 86,890 | 52,570 | 293 | 77,740 | 38,460 | 252 | 64,950 | 64,300 | 262 | 48,330 | 51,740 | 305 | 0.805 |
| 2015 | 86,440 | 52,280 | 289 | 76,970 | 38,000 | 221 | 63,890 | 64,340 | 281 | 47,210 | 51,180 | 302 | 0.796 |
| 2014 | 84,490 | 51,010 | 268 | 75,570 | 35,640 | 595 | 62,460 | 63,250 | 273 | 46,230 | 49,740 | 900 | 0.786 |
| 2014[4] | 83,860 | 51,220 | 635 | 74,820 | 34,870 | 591 | 61,240 | 63,680 | 1,190 | 44,630 | 49,390 | 1,458 | 0.776 |
| 2013[5] | 83,560 | 50,800 | 915 | 74,550 | 35,310 | 762 | 60,770 | 63,700 | 515 | 45,070 | 49,850 | 760 | 0.783 |
| 2012 | 83,000 | 48,860 | 878 | 74,190 | 34,640 | 290 | 59,010 | 63,660 | 990 | 44,040 | 48,700 | 765 | 0.765 |
| 2011 | 81,370 | 49,050 | 359 | 73,090 | 34,870 | 285 | 57,990 | 63,310 | 1,024 | 43,680 | 48,750 | 333 | 0.770 |
| 2010[6] | 80,860 | 49,820 | 354 | 72,720 | 35,890 | 292 | 56,280 | 64,940 | 1,089 | 43,180 | 49,960 | 325 | 0.769 |
| 2009[7] | 81,930 | 49,880 | 266 | 72,970 | 35,740 | 210 | 56,050 | 64,700 | 332 | 43,220 | 49,810 | 237 | 0.770 |
| 2008 | 84,040 | 50,000 | 241 | 74,540 | 35,070 | 218 | 59,860 | 63,400 | 326 | 44,160 | 48,880 | 238 | 0.771 |
| 2007 | 84,480 | 51,930 | 247 | 74,300 | 36,680 | 212 | 62,980 | 63,950 | 350 | 45,610 | 49,760 | 238 | 0.778 |
| 2006 | 83,930 | 52,160 | 256 | 73,680 | 35,570 | 366 | 63,060 | 61,440 | 210 | 44,660 | 47,270 | 442 | 0.769 |
| 2005 | 82,930 | 51,390 | 692 | 72,480 | 34,520 | 352 | 61,500 | 61,920 | 221 | 43,350 | 47,660 | 199 | 0.770 |
| 2004[8] | 81,450 | 50,000 | 408 | 71,930 | 34,260 | 200 | 60,090 | 62,800 | 228 | 42,380 | 48,090 | 200 | 0.766 |
| 2003 | 80,510 | 50,570 | 205 | 71,370 | 34,720 | 210 | 58,770 | 64,170 | 234 | 41,910 | 48,480 | 215 | 0.755 |
| 2002 | 80,500 | 50,980 | 217 | 71,410 | 34,520 | 199 | 58,760 | 63,510 | 647 | 41,880 | 48,650 | 212 | 0.766 |
| 2001 | 80,210 | 51,150 | 212 | 71,230 | 34,010 | 212 | 58,710 | 62,420 | 692 | 41,640 | 47,650 | 443 | 0.763 |
| 2000[9] | 80,490 | 51,620 | 214 | 71,660 | 33,800 | 211 | 59,600 | 62,120 | 277 | 41,720 | 45,800 | 280 | 0.737 |
| 1999[10] | 79,320 | 51,890 | 411 | 71,050 | 31,810 | 460 | 58,300 | 62,780 | 386 | 40,870 | 45,400 | 321 | 0.723 |
| 1998 | 77,300 | 50,630 | 675 | 68,850 | 31,200 | 466 | 56,950 | 62,240 | 385 | 38,790 | 45,540 | 342 | 0.732 |
| 1997 | 76,690 | 47,910 | 358 | 67,740 | 29,840 | 317 | 54,910 | 60,100 | 943 | 37,680 | 44,570 | 455 | 0.742 |
| 1996 | 76,120 | 47,010 | 369 | 66,660 | 29,220 | 327 | 53,790 | 58,600 | 345 | 36,430 | 43,230 | 498 | 0.738 |
| 1995[11] | 74,620 | 46,820 | 486 | 65,560 | 28,670 | 314 | 52,670 | 58,940 | 354 | 35,480 | 42,100 | 422 | 0.714 |
| 1994[12] | 74,260 | 45,310 | 583 | 64,710 | 27,440 | 413 | 51,580 | 59,100 | 391 | 34,160 | 42,530 | 347 | 0.720 |
| 1993[13] | 73,200 | 43,930 | 422 | 63,660 | 27,200 | 438 | 49,820 | 59,520 | 377 | 33,520 | 42,570 | 309 | 0.715 |
| 1992[14] | 73,120 | 43,940 | 379 | 62,410 | 27,130 | 442 | 48,550 | 60,570 | 376 | 33,240 | 42,880 | 337 | 0.708 |
| 1991 | 72,040 | 44,960 | 372 | 61,800 | 26,500 | 423 | 47,890 | 60,510 | 748 | 32,440 | 42,270 | 332 | 0.699 |
| 1990 | 72,350 | 45,880 | 358 | 61,730 | 26,110 | 281 | 49,170 | 59,000 | 726 | 31,680 | 42,250 | 445 | 0.716 |
| 1989 | 72,050 | 47,780 | 382 | 61,340 | 26,230 | 287 | 49,680 | 61,090 | 412 | 31,340 | 41,950 | 463 | 0.687 |
| 1988 | 70,470 | 48,090 | 434 | 60,660 | 25,890 | 303 | 48,290 | 62,200 | 449 | 31,240 | 41,080 | 484 | 0.660 |
| 1987[15] | 69,550 | 47,950 | 577 | 59,360 | 25,690 | 279 | 47,010 | 62,780 | 430 | 29,910 | 40,920 | 314 | 0.652 |
| 1986 | 68,730 | 46,980 | 572 | 57,690 | 25,050 | 342 | 45,910 | 63,180 | 444 | 28,420 | 40,600 | 350 | 0.643 |
| 1985[16] | 67,810 | 45,200 | 565 | 56,300 | 23,720 | 393 | 44,940 | 61,520 | 590 | 27,380 | 39,730 | 343 | 0.646 |
| 1984[17] | 66,450 | 44,760 | 411 | 55,230 | 22,810 | 363 | 43,810 | 61,040 | 515 | 26,470 | 38,860 | 376 | 0.637 |
| 1983 | 65,140 | 44,020 | 397 | 53,110 | 22,540 | 270 | 41,530 | 59,930 | 451 | 25,170 | 38,120 | 383 | 0.636 |
| 1982 | 64,730 | 43,870 | 408 | 51,820 | 21,940 | 263 | 40,110 | 60,150 | 418 | 23,700 | 37,140 | 413 | 0.617 |
| 1981 | 65,230 | 45,580 | 428 | 51,940 | 21,860 | 259 | 41,770 | 61,320 | 354 | 23,330 | 36,320 | 249 | 0.592 |
| 1980 | 64,730 | 46,460 | 529 | 51,450 | 21,960 | 295 | 41,880 | 61,710 | 513 | 22,860 | 37,130 | 267 | 0.602 |
| 1979[18] | 64,650 | 47,670 | 527 | 50,900 | 22,010 | 309 | 42,440 | 62,640 | 406 | 22,080 | 37,370 | 315 | 0.597 |
| 1978 | 62,900 | 48,910 | 391 | 48,400 | 21,160 | 318 | 41,040 | 63,400 | 358 | 20,910 | 37,690 | 345 | 0.594 |
| 1977 | 61,700 | 47,530 | 404 | 46,190 | 20,130 | 290 | 39,260 | 62,980 | 489 | 19,240 | 37,110 | 276 | 0.589 |
| 1976[19] | 60,450 | 47,230 | 354 | 44,570 | 19,700 | 302 | 38,180 | 61,690 | 400 | 18,070 | 37,130 | 302 | 0.602 |
| 1975[20] | 59,270 | 46,880 | 415 | 42,930 | 19,160 | 335 | 37,270 | 61,830 | 399 | 17,450 | 36,370 | 303 | 0.588 |

Footnotes provided at end of table.

Table A-7.

## Number and Real Median Earnings of Total Workers and Full-Time, Year-Round Workers With Earnings by Sex and Female-to-Male Earnings Ratio: 1960 to 2023—Con.

(Earnings in 2023 dollars, adjusted using the C-CPI-U (2000-2023) and R-CPI-U-RS (pre-2000). People 15 years and older as of March of the following year beginning in 1980, and people 14 years old and older as of March of the following year for previous years. Before 1989, earnings are for civilian workers only. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www.2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| | Total workers | | | | | | Full-time, year-round workers | | | | | | |
| | Male | | | Female | | | Male | | | Female | | | |
| Year | Number of workers (thousands) | Median earnings (dollars) | | Number of workers (thousands) | Median earnings (dollars) | | Number of workers (thousands) | Median earnings (dollars) | | Number of workers (thousands) | Median earnings (dollars) | | Female-to-male earnings ratio |
| | | Estimate | Margin of error[1] (±) | | Estimate | Margin of error[1] (±) | | Estimate | Margin of error[1] (±) | | Estimate | Margin of error[1] (±) | |
| 1974[20, 21] | 59,870 | 47,890 | N | 42,850 | 18,710 | N | 37,920 | 62,280 | 440 | 16,950 | 36,590 | 294 | 0.588 |
| 1973 | 59,440 | 50,060 | N | 41,580 | 18,840 | N | 39,580 | 64,500 | N | 17,200 | 36,530 | N | 0.566 |
| 1972[22] | 57,770 | 48,890 | N | 39,470 | 19,470 | N | 38,180 | 62,420 | N | 16,680 | 36,120 | N | 0.579 |
| 1971[23] | 56,890 | 46,720 | N | 38,490 | 18,880 | N | 36,820 | 59,430 | N | 16,000 | 35,370 | N | 0.595 |
| 1970 | 55,820 | 47,150 | N | 38,270 | 18,000 | N | 36,130 | 59,110 | N | 15,480 | 35,090 | N | 0.594 |
| 1969 | 55,270 | 47,700 | N | 37,740 | 17,730 | N | 37,010 | 56,890 | N | 15,370 | 34,410 | N | 0.605 |
| 1968 | 54,030 | 46,430 | N | 35,700 | 18,110 | N | 37,070 | 55,240 | N | 15,010 | 32,120 | N | 0.582 |
| 1967[24] | 53,220 | 45,110 | N | 34,390 | 17,620 | N | 36,650 | 53,820 | N | 14,850 | 31,100 | N | 0.578 |
| 1966[25] | N | 45,640 | N | N | 18,280 | N | N | 53,010 | N | N | 30,510 | N | 0.576 |
| 1965[26] | N | 42,950 | N | N | 18,430 | N | N | 50,780 | N | N | 30,430 | N | 0.599 |
| 1964 | N | 42,700 | N | N | 17,330 | N | N | 50,240 | N | N | 29,720 | N | 0.591 |
| 1963 | N | 45,240 | N | N | 16,630 | N | N | 48,900 | N | N | 28,830 | N | 0.589 |
| 1962[27] | N | 40,770 | N | N | 16,280 | N | N | 47,740 | N | N | 28,310 | N | 0.593 |
| 1961[28] | N | 39,520 | N | N | 15,680 | N | N | 46,880 | N | N | 27,780 | N | 0.592 |
| 1960 | N | 38,080 | N | N | 15,480 | N | N | 45,430 | N | N | 27,560 | N | 0.607 |

N Not available.

[1] A margin of error (MOE) is a measure of an estimate's variability. The larger the MOE in relation to the size of the estimate, the less reliable the estimate. This number, when added to and subtracted from the estimate, forms the 90 percent confidence interval. MOEs shown in this table are based on standard errors calculated using replicate weights beginning with 2010. Before 2010, standard errors were calculated using the generalized variance function.
[2] Implementation of 2020 Census-based population controls.
[3] Estimates reflect the implementation of an updated processing system and should be used to make comparisons to 2018 and subsequent years.
[4] The 2014 CPS ASEC included redesigned questions for income and health insurance coverage. All of the approximately 98,000 addresses were eligible to receive the redesigned set of health insurance coverage questions. The redesigned income questions were implemented to a subsample of these 98,000 addresses using a probability split panel design. Approximately 68,000 addresses were eligible to receive a set of income questions similar to those used in the 2013 CPS ASEC, and the remaining 30,000 addresses were eligible to receive the redesigned income questions. The source of these 2013 estimates is the portion of the CPS ASEC sample that received the redesigned income questions, approximately 30,000 addresses.
[5] The source of these 2013 estimates is the portion of the CPS ASEC sample that received the income questions consistent with the 2013 CPS ASEC, approximately 68,000 addresses.
[6] Implementation of 2010 Census-based population controls. Beginning with 2010, standard errors in this table were calculated using replicate weights. Before 2010, standard errors were calculated using the generalized variance function.
[7] Beginning with 2009 income data, the Census Bureau expanded the upper income intervals used to calculate medians to $250,000 or more. Medians falling in the upper open-ended interval are plugged with "$250,000." Before 2009, the upper open-ended interval was $100,000 and a plug of "$100,000" was used.
[8] Data have been revised to reflect a correction to the weights in the 2005 CPS ASEC.
[9] Implementation of a 28,000-household sample expansion.
[10] Implementation of 2000 Census-based population controls.
[11] Full implementation of 1990 Census-based sample design and metropolitan definitions, 7,000 household sample reduction, and revised editing of responses on race.
[12] Introduction of 1990 Census-based sample design.
[13] Data collection method changed from paper and pencil to computer-assisted interviewing. In addition, the 1994 CPS ASEC was revised to allow for the coding of different income amounts on selected questionnaire items. Limits either increased or decreased in the following categories: earnings limits increased to $999,999; Social Security limits increased to $49,999; Supplemental Security Income and public assistance limits increased to $24,999; veterans' benefits limits increased to $99,999; child support and alimony limits decreased to $49,999.
[14] Implementation of 1990 Census-based population controls.
[15] Implementation of a new CPS ASEC processing system.
[16] Recording of amounts for earnings from longest job increased to $299,999. Full implementation of 1980 Census-based sample design.
[17] Implementation of Hispanic population weighting controls and introduction of 1980 Census-based sample design.
[18] Implementation of 1980 Census-based population controls. Questionnaire expanded to show 27 possible values from 51 possible sources of income.
[19] First year medians were derived using both Pareto and linear interpolation. Before this year, all medians were derived using linear interpolation.
[20] Some of these estimates were derived using Pareto interpolation and may differ from published data, which were derived using linear interpolation.
[21] Implementation of a new CPS ASEC processing system. Questionnaire expanded to ask 11 income questions.
[22] Full implementation of 1970 Census-based sample design.
[23] Introduction of 1970 Census-based sample design and population controls.
[24] Implementation of a new CPS ASEC processing system.
[25] Questionnaire expanded to ask eight income questions.
[26] Implementation of new procedures to impute missing data only.
[27] Full implementation of 1960 Census-based sample design and population controls.
[28] Introduction of 1960 Census-based sample design. Implementation of first hotdeck procedure to impute missing income entries.
Note: Median earnings estimates are currently calculated using linear interpolation and $2,500 intervals. Between 1976 and 1987, some median earnings estimates were also calculated using Pareto interpolation. More details on the different methods used can be found in "Money Income and Poverty Status in the United States: 1988 (Advance Report)" at <https://www2.census.gov/library/publications/1989/demographics/p60-166.pdf>. Inflation-adjusted estimates may differ slightly from other published data due to rounding.
Source: U.S. Census Bureau, Current Population Survey, 1961 to 2024 Annual Social and Economic Supplements (CPS ASEC).

# Appendix B. Post-Tax Household Income

The income estimates in the main sections of this report are based on the concept of money income. Money income is pretax, which means it does not account for tax liabilities or tax credits. Tax policies have an important effect on the total resources available to households for consumption, and an income concept that accounts for these costs and benefits is also an important measure of household well-being.

This appendix presents post-tax household income estimates and inequality measures for 2022 and 2023. These estimates are summarized in Tables B-1 through B-5. Post-tax income is defined as money income net of federal and state taxes and credits, payroll taxes (FICA), and temporary cash payments administered by tax agencies, like rebates or stimulus payments.

Since the Current Population Survey Annual Social and Economic Supplement (CPS ASEC) does not collect information on taxes, the U.S. Census Bureau relies on a tax calculator to simulate federal and state taxes paid and credits received. Post-tax income estimates used in this appendix and the Supplemental Poverty Measure (SPM) are based on output from the CPS ASEC tax model. These simulations include federal, state, and local income taxes, as well as FICA taxes, and incorporate all changes in federal, state, and local tax laws for calendar year 2023.[1] For post-tax poverty estimates, refer to the SPM estimates in the report "Poverty in the United States: 2023."[2]

In 2023, there were no major changes to tax policy at the federal level. Various thresholds and amounts were adjusted for inflation, including federal income tax brackets, the standard deduction, and thresholds and amounts used to calculate the federal Earned Income Tax Credit (EITC). A number of states increased assistance to households in 2023. For example, more than 10 added to or expanded their state EITC, child tax credit, and child and dependent care credit programs, and four states issued income tax rebates to their residents.[3]

As with pretax money income discussed in the main body of this report and Table A-1, median post-tax household income increased between 2022 and 2023 by 3.7 percent.[4] Median post-tax household income increased from $66,800 in 2022 to $69,240 in 2023. Refer to Table B-1 for changes in post-tax median income between 2022 and 2023 by selected demographic characteristics of the householder.

Table B-2 compares median household money income estimates (which are pretax) to post-tax estimates by demographic characteristics of the householder in 2023. Accounting for all taxes and credits reduced median household income by 14.1 percent in 2023, compared to a 13.9 percent reduction in 2022.[5] All demographic groups showed statistically significant decreases in median post-tax income relative to pretax income.

Table B-3 presents post-tax inequality estimates for 2022 and 2023. There was no statistically significant change in the annual percent change in the Gini index calculated using post-tax income in 2023. Shares of aggregate post-tax income exhibited a statistically significant decline for the top 5

percent, but none of the quintiles showed a statistically significant change.

Looking at the measures of equivalence-adjusted, post-tax income, there was no statistically significant change in income inequality between 2022 and 2023 as measured by the Gini index and the percentile income ratios (Table B-3). The share of income in the second quintile declined 1.1 percent, the share in the fourth quintile increased 0.9 percent, and the share in the top 5 percent decreased 2.0 percent.

For more information on inequality measures and equivalence-adjusted income, refer to the Income Inequality section in the main text of this report.

Comparing inequality measures using pretax money income and post-tax income in 2023 illustrates the redistributive nature of the income tax system (Table B-4). In 2023, after accounting for taxes and credits, aggregate shares of income in the bottom four quintiles increased, while the share of aggregate income of the highest quintile decreased. Inequality, as measured by the Gini index, was 8.9 percent lower when calculated using post-tax income compared to pretax income. Compared with pretax, equivalence-adjusted income, aggregate shares of post-tax, equivalence-adjusted income increased in the bottom four quintiles but decreased in the highest quintile. The Gini index was also 10.4 percent lower using equivalence-adjusted post-tax income instead of money income in 2023.

Table B-5 presents the post-tax percentiles and household post-tax income ratios at selected

percentiles for income years 2009 through 2023. This is the first time historical post-tax income estimates have been included in this report.[6] In 2023, households in the lowest quintile had post-tax incomes of $31,830 or less. Households in the second quintile had incomes as high as $55,550; those in the third quintile had incomes as high as $85,400; and those in the fourth quintile had incomes as high as $132,600. Households in the highest quintile had incomes higher than $132,600. The top 5 percent of households in the income distribution had incomes of $237,200 or higher. The ratio of the 90th to 10th percentile was 9.68 in 2023, meaning post-tax income at the 90th percentile was 9.68 times higher than at the 10th percentile. The ratio of the 90th to 50th percentile was 2.63 in 2023 and the ratio of the 50th to 10th percentile was 3.69.

## ENDNOTES

[1] For more information about the CPS ASEC Tax Model, refer to <www.census.gov/topics/income-poverty/income/guidance/tax-model.html>.

[2] Emily A. Shrider, "Poverty in the United States: 2023," *Current Population Reports*, P60-283, U.S. Census Bureau, Washington, DC, September 2024, <www.census.gov/library/publications/2024/demo/p60-283.html>.

[3] For more information about the changes to the tax model in 2023, refer to <https://www2.census.gov/programs-surveys/demo/guidance/income-poverty/user-note/TY2023-tax-model-external-user-notes.pdf>.

[4] The percent change from 2022 to 2023 for the real median post-tax household income was not statistically different from the percent change for median pretax money income.

[5] The percent difference between pretax median household income and post-tax median household income in 2023 was not statistically different from the percent difference between pretax median household income and post-tax median household income in 2022.

[6] For more information on the historical post-tax income estimates, refer to Katherine Engel and Kathryn Shantz, "Historical Post-Tax Income Estimates Using the Current Population Survey Annual Social and Economic Supplement Tax Model," SEHSD Working Paper #2024-23, U.S. Census Bureau, Washington, DC, 2024, <www.census.gov/library/working-papers/2020/demo/ SEHSD-WP2024-23.html>.

Table B-1.

**Post-Tax Household Income Summary Measures by Selected Characteristics: 2022 and 2023**

(Income in 2023 dollars, adjusted using the C-CPI-U. Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Characteristic | 2022 | | | 2023 | | | Percent change in real median post-tax income (2023 less 2022)*,[3] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Number (thou-sands) | Median post-tax income[1] (dollars) | | Number (thou-sands) | Median post-tax income[1] (dollars) | | Estimate | Margin of error[2] (±) |
| | | Estimate | Margin of error[2] (±) | | Estimate | Margin of error[2] (±) | | |
| **HOUSEHOLDS** | | | | | | | | |
| All households . . . . . . . . . . . . . . . . . . . . . . | 131,400 | 66,800 | 626 | 132,200 | 69,240 | 600 | *3.7 | 1.13 |
| **Type of Household** | | | | | | | | |
| Family households . . . . . . . . . . . . . . . . . . . . . | 84,330 | 85,470 | 825 | 84,680 | 88,650 | 860 | *3.7 | 1.24 |
| Married-couple . . . . . . . . . . . . . . . . . . . . . . . . | 62,180 | 97,850 | 948 | 62,300 | 101,500 | 998 | *3.8 | 1.25 |
| Female householder, no spouse present . . . . | 15,030 | 53,240 | 952 | 15,180 | 54,040 | 1,231 | 1.5 | 2.91 |
| Male householder, no spouse present. . . . . . . | 7,128 | 67,050 | 2,258 | 7,208 | 71,350 | 1,665 | *6.4 | 3.91 |
| Nonfamily households. . . . . . . . . . . . . . . . . . . . | 47,100 | 41,210 | 725 | 47,530 | 42,650 | 632 | *3.5 | 2.22 |
| Female householder . . . . . . . . . . . . . . . . . . . | 24,360 | 36,850 | 741 | 24,680 | 37,830 | 912 | 2.7 | 2.92 |
| Male householder . . . . . . . . . . . . . . . . . . . . . | 22,740 | 45,900 | 1,047 | 22,850 | 48,590 | 793 | *5.9 | 2.78 |
| **Race[4] and Hispanic Origin of Householder** | | | | | | | | |
| White . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 101,400 | 69,480 | 758 | 101,900 | 72,490 | 809 | *4.3 | 1.33 |
| White, not Hispanic . . . . . . . . . . . . . . . . . . . . | 84,490 | 72,350 | 957 | 84,440 | 75,920 | 896 | *4.9 | 1.58 |
| Black . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,080 | 48,830 | 1,073 | 18,040 | 49,830 | 1,109 | 2.1 | 3.18 |
| Asian . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,609 | 93,100 | 3,526 | 7,655 | 94,810 | 3,232 | 1.8 | 4.92 |
| Hispanic (any race). . . . . . . . . . . . . . . . . . . . . . | 19,320 | 58,460 | 918 | 19,860 | 58,240 | 983 | –0.4 | 1.94 |
| **Age of Householder** | | | | | | | | |
| Under 65 years . . . . . . . . . . . . . . . . . . . . . . . . | 94,300 | 74,970 | 869 | 94,590 | 77,790 | 846 | *3.8 | 1.45 |
| 15 to 24 years . . . . . . . . . . . . . . . . . . . . . . . | 6,136 | 48,380 | 2,211 | 5,881 | 48,680 | 1,458 | 0.6 | 5.26 |
| 25 to 34 years . . . . . . . . . . . . . . . . . . . . . . . | 20,720 | 69,620 | 1,454 | 20,910 | 71,570 | 1,196 | *2.8 | 2.56 |
| 35 to 44 years . . . . . . . . . . . . . . . . . . . . . . . | 22,530 | 83,800 | 1,353 | 23,060 | 84,560 | 1,463 | 0.9 | 2.07 |
| 45 to 54 years . . . . . . . . . . . . . . . . . . . . . . . | 21,500 | 87,280 | 1,547 | 21,660 | 91,330 | 1,976 | *4.6 | 2.52 |
| 55 to 64 years . . . . . . . . . . . . . . . . . . . . . . . | 23,410 | 70,570 | 1,498 | 23,080 | 75,380 | 1,739 | *6.8 | 3.23 |
| 65 years and older . . . . . . . . . . . . . . . . . . . . . . | 37,130 | 49,510 | 864 | 37,630 | 51,400 | 872 | *3.8 | 2.12 |
| **Nativity of Householder** | | | | | | | | |
| Native-born . . . . . . . . . . . . . . . . . . . . . . . . . . . | 110,300 | 67,190 | 700 | 110,300 | 70,190 | 710 | *4.5 | 1.27 |
| Foreign-born . . . . . . . . . . . . . . . . . . . . . . . . . . | 21,140 | 65,010 | 1,485 | 21,920 | 63,950 | 1,451 | –1.6 | 2.57 |
| Naturalized citizen . . . . . . . . . . . . . . . . . . . . | 11,770 | 71,710 | 1,957 | 12,220 | 74,170 | 2,370 | 3.4 | 3.69 |
| Not a citizen. . . . . . . . . . . . . . . . . . . . . . . . . . | 9,375 | 57,870 | 1,626 | 9,700 | 55,380 | 1,292 | *–4.3 | 3.35 |
| **Region** | | | | | | | | |
| Northeast . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22,630 | 70,160 | 1,734 | 22,590 | 73,100 | 1,889 | *4.2 | 3.14 |
| Midwest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28,280 | 65,610 | 1,563 | 28,410 | 69,140 | 1,224 | *5.4 | 2.73 |
| South . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 51,080 | 61,820 | 857 | 51,550 | 64,020 | 1,042 | *3.6 | 1.91 |
| West . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29,440 | 74,550 | 1,471 | 29,670 | 76,070 | 1,723 | 2.0 | 2.55 |
| **Residence[5]** | | | | | | | | |
| Inside metropolitan statistical areas . . . . . . . . . . . . | 113,500 | 69,450 | 713 | 114,300 | 71,690 | 735 | *3.2 | 1.30 |
| Inside principal cities. . . . . . . . . . . . . . . . . . . . | 43,710 | 62,010 | 992 | 43,910 | 63,200 | 1,072 | 1.9 | 2.08 |
| Outside principal cities . . . . . . . . . . . . . . . . . . | 69,770 | 74,420 | 1,023 | 70,360 | 77,160 | 940 | *3.7 | 1.63 |
| Outside metropolitan statistical areas. . . . . . . . . . | 17,950 | 52,360 | 1,497 | 17,950 | 56,110 | 1,325 | *7.2 | 2.80 |
| **Educational Attainment of Householder** | | | | | | | | |
| Total, aged 25 and older. . . . . . . . . . . . . . . . . | 125,300 | 68,110 | 644 | 126,300 | 70,640 | 662 | *3.7 | 1.17 |
| No high school diploma . . . . . . . . . . . . . . . . . . . . | 9,632 | 35,520 | 1,353 | 9,546 | 36,000 | 1,081 | 1.4 | 4.85 |
| High school, no college. . . . . . . . . . . . . . . . . . . . | 31,830 | 48,920 | 850 | 31,810 | 50,900 | 799 | *4.0 | 2.27 |
| Some college . . . . . . . . . . . . . . . . . . . . . . . . . . | 33,650 | 62,210 | 966 | 33,830 | 64,200 | 1,066 | *3.2 | 2.17 |
| Bachelor's degree or higher. . . . . . . . . . . . . . . . | 50,180 | 100,200 | 1,045 | 51,150 | 104,300 | 1,222 | *4.1 | 1.53 |

\* An asterisk preceding an estimate indicates change is statistically different from zero at the 90 percent confidence level.

Post-tax income is defined as money income net of federal and state income taxes and credits, payroll taxes (FICA), economic impact payments (EIP), and state stimulus and rebate payments. Information on money income collected in the CPS ASEC is available in Appendix A, section "How Income Is Measured."

[2] A margin of error (MOE) is a measure of an estimate's variability. The larger the MOE in relation to the size of the estimate, the less reliable the estimate. This number, when added to and subtracted from the estimate, forms the 90 percent confidence interval. MOEs shown in this table are based on standard errors calculated using replicate weights.

[3] Calculated estimate may be different due to rounded components.

[4] Federal surveys give respondents the option of reporting more than one race. Therefore, two basic ways of defining a race group are possible. A group, such as Asian, may be defined as those who reported Asian and no other race (the race-alone or single-race concept) or as those who reported Asian regardless of whether they also reported another race (the race-alone-or-in-combination concept). This table shows data using the first definition (race alone). The use of the single-race population does not imply that it is the preferred method of presenting or analyzing data. The Census Bureau uses a variety of approaches. Data for American Indians and Alaska Natives, Native Hawaiians and Other Pacific Islanders, and those reporting two or more races are not shown separately.

[5] Information on metropolitan statistical areas and principal cities is available at <www.census.gov/programs-surveys/metro-micro/about/glossary.html>.
Source: U.S. Census Bureau, Current Population Survey, 2023 and 2024 Annual Social and Economic Supplements (CPS ASEC).

Table B-2.
## Summary Measures by Selected Characteristics Using Money Income and Post-Tax Income: 2023

(Households as of March of the following year. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Characteristic | Money income[1] | | | Post-tax income[3] | | | Percent difference in median income (post-tax income less money income)*,[4] | |
|---|---|---|---|---|---|---|---|---|
| | Number (thousands) | Median income (dollars) | | Number (thousands) | Median income (dollars) | | | |
| | | Estimate | Margin of error[2] (±) | | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| **HOUSEHOLDS** | | | | | | | | |
| **All households** | **132,200** | **80,610** | **634** | **132,200** | **69,240** | **600** | **\*–14.1** | **0.23** |
| **Type of Household** | | | | | | | | |
| Family households | 84,680 | 102,800 | 1,200 | 84,680 | 88,650 | 860 | \*–13.8 | 0.32 |
| Married-couple | 62,300 | 119,400 | 1,576 | 62,300 | 101,500 | 998 | \*–15.0 | 0.42 |
| Female householder, no spouse present | 15,180 | 59,470 | 1,774 | 15,180 | 54,040 | 1,231 | \*–9.1 | 1.02 |
| Male householder, no spouse present | 7,208 | 81,890 | 2,059 | 7,208 | 71,350 | 1,665 | \*–12.9 | 0.72 |
| Nonfamily households | 47,530 | 49,600 | 895 | 47,530 | 42,650 | 632 | \*–14.0 | 0.61 |
| Female householder | 24,680 | 42,140 | 947 | 24,680 | 37,830 | 912 | \*–10.2 | 0.72 |
| Male householder | 22,850 | 57,200 | 1,190 | 22,850 | 48,590 | 793 | \*–15.0 | 0.64 |
| **Race[5] and Hispanic Origin of Householder** | | | | | | | | |
| White | 101,900 | 84,630 | 1,182 | 101,900 | 72,490 | 809 | \*–14.3 | 0.45 |
| White, not Hispanic | 84,440 | 89,050 | 1,234 | 84,440 | 75,920 | 896 | \*–14.7 | 0.42 |
| Black | 18,040 | 56,490 | 1,328 | 18,040 | 49,830 | 1,109 | \*–11.8 | 0.72 |
| Asian | 7,655 | 112,800 | 4,187 | 7,655 | 94,810 | 3,232 | \*–16.0 | 1.08 |
| Hispanic (any race) | 19,860 | 65,540 | 1,259 | 19,860 | 58,240 | 983 | \*–11.1 | 0.61 |
| **Age of Householder** | | | | | | | | |
| Under 65 years | 94,590 | 92,470 | 1,088 | 94,590 | 77,790 | 846 | \*–15.9 | 0.36 |
| 15 to 24 years | 5,881 | 54,930 | 2,870 | 5,881 | 48,680 | 1,458 | \*–11.4 | 2.39 |
| 25 to 34 years | 20,910 | 85,780 | 1,190 | 20,910 | 71,570 | 1,196 | \*–16.6 | 0.51 |
| 35 to 44 years | 23,060 | 101,300 | 1,234 | 23,060 | 84,560 | 1,463 | \*–16.5 | 0.56 |
| 45 to 54 years | 21,660 | 110,700 | 1,887 | 21,660 | 91,330 | 1,976 | \*–17.5 | 0.59 |
| 55 to 64 years | 23,080 | 90,640 | 1,773 | 23,080 | 75,380 | 1,739 | \*–16.8 | 0.65 |
| 65 years and older | 37,630 | 54,710 | 1,018 | 37,630 | 51,400 | 872 | \*–6.1 | 0.50 |
| **Nativity of Householder** | | | | | | | | |
| Native-born | 110,300 | 81,700 | 683 | 110,300 | 70,190 | 710 | \*–14.1 | 0.31 |
| Foreign-born | 21,920 | 73,360 | 2,546 | 21,920 | 63,950 | 1,451 | \*–12.8 | 1.30 |
| Naturalized citizen | 12,220 | 86,060 | 2,773 | 12,220 | 74,170 | 2,370 | \*–13.8 | 0.79 |
| Not a citizen | 9,700 | 61,440 | 1,109 | 9,700 | 55,380 | 1,292 | \*–9.9 | 0.76 |
| **Region** | | | | | | | | |
| Northeast | 22,590 | 86,250 | 1,816 | 22,590 | 73,100 | 1,889 | \*–15.3 | 0.80 |
| Midwest | 28,410 | 81,020 | 1,319 | 28,410 | 69,140 | 1,224 | \*–14.7 | 0.47 |
| South | 51,550 | 73,280 | 1,750 | 51,550 | 64,020 | 1,042 | \*–12.6 | 0.86 |
| West | 29,670 | 88,290 | 2,212 | 29,670 | 76,070 | 1,723 | \*–13.8 | 0.65 |
| **Residence[6]** | | | | | | | | |
| Inside metropolitan statistical areas | 114,300 | 83,590 | 1,140 | 114,300 | 71,690 | 735 | \*–14.2 | 0.46 |
| Inside principal cities | 43,910 | 73,540 | 1,547 | 43,910 | 63,200 | 1,072 | \*–14.1 | 0.62 |
| Outside principal cities | 70,360 | 90,140 | 1,087 | 70,360 | 77,160 | 940 | \*–14.4 | 0.39 |
| Outside metropolitan statistical areas | 17,950 | 62,520 | 1,723 | 17,950 | 56,110 | 1,325 | \*–10.3 | 0.88 |
| **Educational Attainment of Householder** | | | | | | | | |
| Total, aged 25 and older | 126,300 | 82,010 | 633 | 126,300 | 70,640 | 662 | \*–13.9 | 0.28 |
| No high school diploma | 9,546 | 36,620 | 1,162 | 9,546 | 36,000 | 1,081 | \*–1.7 | 1.16 |
| High school, no college | 31,810 | 55,810 | 988 | 31,810 | 50,900 | 799 | \*–8.8 | 0.60 |
| Some college | 33,830 | 73,610 | 1,540 | 33,830 | 64,200 | 1,066 | \*–12.8 | 0.76 |
| Bachelor's degree or higher | 51,150 | 126,800 | 1,462 | 51,150 | 104,300 | 1,222 | \*–17.8 | 0.31 |

\* An asterisk preceding an estimate indicates change is statistically different from zero at the 90 percent confidence level.

[1] Information on money income collected in the CPS ASEC is available in Appendix A, section "How Income Is Measured."

[2] A margin of error (MOE) is a measure of an estimate's variability. The larger the MOE in relation to the size of the estimate, the less reliable the estimate. This number, when added to and subtracted from the estimate, forms the 90 percent confidence interval. MOEs shown in this table are based on standard errors calculated using replicate weights.

[3] Post-tax income is defined as money income net of federal and state income taxes and credits, payroll taxes (FICA), economic impact payments (EIP), and state stimulus and rebate payments.

[4] Calculated estimate may be different due to rounded components.

[5] Federal surveys give respondents the option of reporting more than one race. Therefore, two basic ways of defining a race group are possible. A group, such as Asian, may be defined as those who reported Asian and no other race (the race-alone or single-race concept) or as those who reported Asian regardless of whether they also reported another race (the race-alone-or-in-combination concept). This table shows data using the first approach (race alone). The use of the single-race population does not imply that it is the preferred method of presenting or analyzing data. The Census Bureau uses a variety of approaches. Data for American Indians and Alaska Natives, Native Hawaiians and Other Pacific Islanders, and those reporting two or more races are not shown separately.

[6] Information on metropolitan statistical areas and principal cities is available at <www.census.gov/programs-surveys/metro-micro/about/glossary.html>.

Source: U.S. Census Bureau, Current Population Survey, 2024 Annual Social and Economic Supplement (CPS ASEC).

Table B-3.

## Distribution Measures Using Post-Tax Income and Equivalence-Adjusted Post-Tax Income: 2022 and 2023

(Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Measure | 2022 | | 2023 | | Percent change (2023 less 2022)*, [2] | |
|---|---|---|---|---|---|---|
| | Estimate | Margin of error[1] (±) | Estimate | Margin of error[1] (±) | Estimate | Margin of error[1] (±) |
| **POST-TAX INCOME[3]** | | | | | | |
| **Share of Aggregate Income by Percentile** | | | | | | |
| Lowest quintile............................. | 3.7 | 0.06 | 3.8 | 0.06 | 1.3 | 2.19 |
| Second quintile ............................ | 9.5 | 0.08 | 9.6 | 0.08 | 0.4 | 1.05 |
| Third quintile.............................. | 15.2 | 0.11 | 15.2 | 0.11 | 0.1 | 0.87 |
| Fourth quintile ............................ | 23.2 | 0.14 | 23.3 | 0.13 | 0.2 | 0.77 |
| Highest quintile ........................... | 48.3 | 0.29 | 48.2 | 0.29 | −0.3 | 0.73 |
| Top 5 percent .......................... | 20.6 | 0.31 | 20.1 | 0.31 | *−2.2 | 1.89 |
| **Household Income at Selected Percentiles** | | | | | | |
| 10th percentile............................ | 17,840 | 404 | 18,780 | 400 | *5.3 | 3.12 |
| 50th percentile (median).................... | 66,800 | 626 | 69,240 | 600 | *3.7 | 1.13 |
| 90th percentile............................ | 172,500 | 1,475 | 181,800 | 1,666 | *5.4 | 1.14 |
| **Summary Measures** | | | | | | |
| Gini index of income inequality .............. | 0.444 | 0.0029 | 0.442 | 0.0030 | −0.6 | 0.82 |
| 90th/10th percentile income ratio............. | 9.67 | 0.219 | 9.68 | 0.213 | 0.1 | 3.09 |
| 90th/50th percentile income ratio............. | 2.58 | 0.028 | 2.63 | 0.026 | *1.7 | 1.29 |
| 50th/10th percentile income ratio............. | 3.74 | 0.076 | 3.69 | 0.072 | −1.5 | 2.76 |
| **EQUIVALENCE-ADJUSTED POST-TAX INCOME[3]** | | | | | | |
| **Share of Aggregate Income by Percentile** | | | | | | |
| Lowest quintile............................. | 4.5 | 0.07 | 4.5 | 0.07 | 0.7 | 2.15 |
| Second quintile ............................ | 10.5 | 0.07 | 10.4 | 0.08 | *−1.1 | 0.96 |
| Third quintile.............................. | 15.8 | 0.09 | 15.8 | 0.11 | −0.1 | 0.86 |
| Fourth quintile ............................ | 22.6 | 0.13 | 22.8 | 0.12 | *0.9 | 0.73 |
| Highest quintile ........................... | 46.6 | 0.26 | 46.5 | 0.28 | −0.2 | 0.79 |
| Top 5 percent .......................... | 19.9 | 0.31 | 19.5 | 0.30 | *−2.0 | 1.97 |
| **Household Income at Selected Percentiles** | | | | | | |
| 10th percentile............................ | 29,220 | 569 | 30,480 | 551 | *4.3 | 2.49 |
| 50th percentile (median).................... | 89,740 | 736 | 92,070 | 852 | *2.6 | 1.07 |
| 90th percentile............................ | 215,200 | 2,399 | 224,200 | 2,763 | *4.2 | 1.59 |
| **Summary Measures** | | | | | | |
| Gini index of income inequality .............. | 0.417 | 0.0028 | 0.416 | 0.0030 | −0.1 | 0.93 |
| 90th/10th percentile income ratio............. | 7.37 | 0.164 | 7.36 | 0.146 | −0.1 | 2.77 |
| 90th/50th percentile income ratio............. | 2.40 | 0.028 | 2.44 | 0.030 | 1.6 | 1.67 |
| 50th/10th percentile income ratio............. | 3.07 | 0.052 | 3.02 | 0.052 | −1.6 | 2.26 |

* An asterisk preceding an estimate indicates change is statistically different from zero at the 90 percent confidence level.

[1] A margin of error (MOE) is a measure of an estimate's variability. The larger the MOE in relation to the size of the estimate, the less reliable the estimate. This number, when added to and subtracted from the estimate, forms the 90 percent confidence interval. MOEs shown in this table are based on standard errors calculated using replicate weights.

[2] Calculated estimate may be different due to rounded components.

[3] Post-tax income is defined as money income net of federal and state income taxes and credits, payroll taxes (FICA), economic impact payments (EIP), and state stimulus and rebate payments. Information on money income collected in the CPS ASEC is available in Appendix A, section "How Income Is Measured."

Note: Median income estimates are calculated using linear interpolation and $2,500 intervals.

Source: U.S. Census Bureau, Current Population Survey, 2023 and 2024 Annual Social and Economic Supplements (CPS ASEC).

Table B-4.

## Distribution Measures Using Money Income, Post-Tax Income, Equivalence-Adjusted Income, and Equivalence-Adjusted Post-Tax Income: 2023

(Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Measure | Money income[1] | | Post-tax income[3] | | Percent difference (post-tax income less money income)*,[4] | |
|---|---|---|---|---|---|---|
| | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) | Estimate | Margin of error[2] (±) |
| **INCOME** | | | | | | |
| **Share of Aggregate Income by Percentile** | | | | | | |
| Lowest quintile . . . . . . . . . . . . . . . . . . . . . . . . . | 3.1 | 0.06 | 3.8 | 0.06 | *23.1 | 0.40 |
| Second quintile . . . . . . . . . . . . . . . . . . . . . . . . | 8.3 | 0.09 | 9.6 | 0.08 | *15.2 | 0.31 |
| Third quintile . . . . . . . . . . . . . . . . . . . . . . . . . . | 14.1 | 0.12 | 15.2 | 0.11 | *7.9 | 0.25 |
| Fourth quintile . . . . . . . . . . . . . . . . . . . . . . . . . | 22.6 | 0.15 | 23.3 | 0.13 | *2.9 | 0.18 |
| Highest quintile . . . . . . . . . . . . . . . . . . . . . . . . | 51.9 | 0.33 | 48.2 | 0.29 | *-7.2 | 0.11 |
| Top 5 percent . . . . . . . . . . . . . . . . . . . . . . . | 23.0 | 0.39 | 20.1 | 0.31 | *-12.3 | 0.30 |
| **Household Income at Selected Percentiles** | | | | | | |
| 10th percentile . . . . . . . . . . . . . . . . . . . . . . . . . | 18,980 | 385 | 18,780 | 400 | *-1.1 | 0.67 |
| 50th percentile (median) . . . . . . . . . . . . . . . . . | 80,610 | 634 | 69,240 | 600 | *-14.1 | 0.23 |
| 90th percentile . . . . . . . . . . . . . . . . . . . . . . . . . | 234,900 | 2,475 | 181,800 | 1,666 | *-22.6 | 0.33 |
| **Summary Measures** | | | | | | |
| Gini index of income inequality . . . . . . . . . . . | 0.485 | 0.0034 | 0.442 | 0.0030 | *-8.9 | 0.11 |
| 90th/10th percentile income ratio. . . . . . . . . . | 12.38 | 0.257 | 9.68 | 0.213 | *-21.8 | 0.66 |
| 90th/50th percentile income ratio. . . . . . . . . . | 2.91 | 0.030 | 2.63 | 0.026 | *-9.9 | 0.46 |
| 50th/10th percentile income ratio. . . . . . . . . . | 4.25 | 0.079 | 3.69 | 0.072 | *-13.2 | 0.63 |
| **EQUIVALENCE-ADJUSTED INCOME** | | | | | | |
| **Share of Aggregate Income by Percentile** | | | | | | |
| Lowest quintile . . . . . . . . . . . . . . . . . . . . . . . . . | 3.5 | 0.06 | 4.5 | 0.07 | *29.6 | 0.47 |
| Second quintile . . . . . . . . . . . . . . . . . . . . . . . . | 9.1 | 0.09 | 10.4 | 0.08 | *14.5 | 0.30 |
| Third quintile . . . . . . . . . . . . . . . . . . . . . . . . . . | 14.6 | 0.12 | 15.8 | 0.11 | *7.7 | 0.22 |
| Fourth quintile . . . . . . . . . . . . . . . . . . . . . . . . . | 22.4 | 0.15 | 22.8 | 0.12 | *2.0 | 0.19 |
| Highest quintile . . . . . . . . . . . . . . . . . . . . . . . . | 50.4 | 0.33 | 46.5 | 0.28 | *-7.8 | 0.11 |
| Top 5 percent . . . . . . . . . . . . . . . . . . . . . . . | 22.4 | 0.39 | 19.5 | 0.30 | *-12.9 | 0.30 |
| **Household Income at Selected Percentiles** | | | | | | |
| 10th percentile . . . . . . . . . . . . . . . . . . . . . . . . . | 28,550 | 493 | 30,480 | 551 | *6.7 | 1.00 |
| 50th percentile (median) . . . . . . . . . . . . . . . . . | 106,900 | 1,218 | 92,070 | 852 | *-13.9 | 0.29 |
| 90th percentile . . . . . . . . . . . . . . . . . . . . . . . . . | 291,800 | 3,646 | 224,200 | 2,763 | *-23.2 | 0.35 |
| **Summary Measures** | | | | | | |
| Gini index of income inequality . . . . . . . . . . . | 0.465 | 0.0034 | 0.416 | 0.0030 | *-10.4 | 0.12 |
| 90th/10th percentile income ratio. . . . . . . . . . | 10.22 | 0.206 | 7.36 | 0.146 | *-28.0 | 0.76 |
| 90th/50th percentile income ratio. . . . . . . . . . | 2.73 | 0.036 | 2.44 | 0.030 | *-10.8 | 0.50 |
| 50th/10th percentile income ratio. . . . . . . . . . | 3.74 | 0.068 | 3.02 | 0.052 | *-19.3 | 0.83 |

* An asterisk preceding an estimate indicates change is statistically different from zero at the 90 percent confidence level.

[1] Information on money income collected in the CPS ASEC is available in Appendix A, section "How Income Is Measured."

[2] A margin of error (MOE) is a measure of an estimate's variability. The larger the MOE in relation to the size of the estimate, the less reliable the estimate. This number, when added to and subtracted from the estimate, forms the 90 percent confidence interval. MOEs shown in this table are based on standard errors calculated using replicate weights.

[3] Post-tax income is defined as money income net of federal and state income taxes and credits, payroll taxes (FICA), economic impact payments (EIP), and state stimulus and rebate payments.

[4] Calculated estimate may be different due to rounded components.

Note: Median income estimates are calculated using linear interpolation and $2,500 intervals.

Source: U.S. Census Bureau, Current Population Survey, 2024 Annual Social and Economic Supplement (CPS ASEC).

Table B-5.

## Selected Measures of Household Post-Tax Income Dispersion: 2009 to 2023

(Income in 2023 dollars, adjusted using the C-CPI-U. Further explanation of income inequality measures is available at "The Changing Shape of the Nation's Income Distribution: 1947–1998," *Current Population Reports*, Series P60-204. Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>)

| Year | Measures of post-tax income dispersion[1] | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Post-tax income at selected percentiles | | | | | | | | | | Post-tax income ratios at selected percentiles | | |
| | 10th percentile | 20th percentile | 30th percentile | 40th percentile | 50th percentile (median) | 60th percentile | 70th percentile | 80th percentile | 90th percentile | 95th percentile | 90th/10th | 90th/50th | 50th/10th |
| 2023..... | 18,780 | 31,830 | 43,840 | 55,550 | 69,240 | 85,400 | 105,500 | 132,600 | 181,800 | 237,200 | 9.68 | 2.63 | 3.69 |
| 2022..... | 17,840 | 30,410 | 42,270 | 53,770 | 66,800 | 82,430 | 101,600 | 126,700 | 172,500 | 228,500 | 9.67 | 2.58 | 3.74 |
| 2021..... | 20,720 | 33,800 | 46,840 | 59,530 | 73,170 | 89,790 | 110,700 | 138,600 | 185,200 | 241,300 | 8.94 | 2.53 | 3.53 |
| 2020[2]..... | 21,120 | 34,450 | 47,280 | 59,860 | 73,780 | 90,120 | 110,700 | 139,000 | 185,100 | 242,600 | 8.77 | 2.51 | 3.49 |
| 2019..... | 18,970 | 32,250 | 44,490 | 56,750 | 70,440 | 87,150 | 107,400 | 134,900 | 184,300 | 241,200 | 9.72 | 2.62 | 3.71 |
| 2018..... | 17,450 | 30,090 | 41,750 | 53,310 | 66,240 | 81,150 | 100,300 | 125,700 | 171,600 | 226,200 | 9.84 | 2.59 | 3.80 |
| 2017[3]..... | 17,420 | 29,280 | 40,290 | 51,370 | 63,950 | 79,190 | 97,790 | 123,500 | 168,200 | 220,700 | 9.65 | 2.63 | 3.67 |
| 2017..... | 17,350 | 29,230 | 40,210 | 51,520 | 64,240 | 79,330 | 97,320 | 122,600 | 165,000 | 213,300 | 9.51 | 2.57 | 3.70 |
| 2016..... | 16,950 | 29,090 | 39,970 | 50,930 | 63,350 | 78,120 | 95,910 | 118,000 | 161,600 | 207,400 | 9.54 | 2.55 | 3.74 |
| 2015..... | 16,710 | 28,110 | 38,470 | 49,360 | 61,470 | 74,860 | 90,490 | 111,600 | 154,100 | 198,700 | 9.22 | 2.51 | 3.68 |
| 2014..... | 15,760 | 26,500 | 36,850 | 47,340 | 59,220 | 72,230 | 87,500 | 108,800 | 150,100 | 194,900 | 9.52 | 2.53 | 3.76 |
| 2014[4]..... | 15,900 | 26,250 | 36,680 | 46,850 | 58,040 | 71,150 | 87,070 | 109,000 | 148,300 | 187,000 | 9.33 | 2.55 | 3.65 |
| 2013[5]..... | 15,770 | 26,430 | 36,850 | 47,680 | 59,790 | 72,330 | 87,210 | 108,300 | 149,900 | 195,200 | 9.50 | 2.51 | 3.79 |
| 2012..... | 16,150 | 26,670 | 36,510 | 46,930 | 58,200 | 71,420 | 87,840 | 110,400 | 149,800 | 186,800 | 9.28 | 2.57 | 3.60 |
| 2011..... | 15,820 | 26,700 | 36,700 | 46,760 | 57,760 | 70,780 | 87,360 | 110,000 | 149,600 | 186,700 | 9.46 | 2.59 | 3.65 |
| 2010[6]..... | 16,190 | 26,720 | 37,170 | 47,370 | 58,530 | 71,700 | 88,100 | 110,100 | 146,000 | 183,700 | 9.02 | 2.49 | 3.61 |
| 2009[7]..... | 17,000 | 28,080 | 38,310 | 48,490 | 59,670 | 72,900 | 89,180 | 111,100 | 147,000 | 185,500 | 8.64 | 2.46 | 3.51 |

[1] Post-tax income is defined as money income net of federal and state income taxes and credits, payroll taxes (FICA), economic impact payments (EIP), and state stimulus and rebate payments. Information on money income collected in the CPS ASEC is available in Appendix A, section "How Income Is Measured."

[2] Implementation of 2020 Census-based population controls.

[3] Estimates reflect the implementation of an updated processing system and should be used to make comparisons to 2018 and subsequent years.

[4] The 2014 CPS ASEC included redesigned questions for income and health insurance coverage. All of the approximately 98,000 addresses were eligible to receive the redesigned set of health insurance coverage questions. The redesigned income questions were implemented to a sub-sample of these 98,000 addresses using a probability split panel design. Approximately 68,000 addresses were eligible to receive a set of income questions similar to those used in the 2013 CPS ASEC, and the remaining 30,000 addresses were eligible to receive the redesigned income questions. The source of these 2013 estimates is the portion of the CPS ASEC sample that received the redesigned income questions, approximately 30,000 addresses.

[5] The source of these 2013 estimates is the portion of the CPS ASEC sample that received the income questions consistent with the 2013 CPS ASEC, approximately 68,000 addresses.

[6] Implementation of 2010 Census-based population controls. Beginning with 2010, standard errors in this table were calculated using replicate weights. Before 2010, standard errors were calculated using the generalized variance function.

[7] Beginning with 2009 income data, the Census Bureau expanded the upper income intervals used to calculate medians to $250,000 or more. Medians falling in the upper open-ended interval are plugged with "$250,000." Before 2009, the upper open-ended interval was $100,000 and a plug of "$100,000" was used.

Note: Median income estimates are calculated using linear interpolation and $2,500 intervals. Inflation-adjusted estimates may differ slightly from other published data due to rounding. Margins of error are available via email at <sehsd.isb.list@census.gov>.

Source: U.S. Census Bureau, Current Population Survey, 2010 to 2024 Annual Social and Economic Supplements (CPS ASEC).

# Appendix C. Additional Information

## SOURCE AND ACCURACY OF THE ESTIMATES

The Current Population Survey (CPS) is the longest-running survey conducted by the U.S. Census Bureau. The CPS is a household survey primarily used to collect employment data. The sample universe for the basic CPS consists of the resident civilian, noninstitutionalized population of the United States. People in institutions, such as prisons, long-term care hospitals, and nursing homes are not eligible to be interviewed in the CPS. Students living in dormitories are included in the estimates only if information about them is reported in an interview at their parents' home. Since the CPS is a household survey, people who are homeless and not living in shelters are not included in the sample.

The CPS Annual Social and Economic Supplement (CPS ASEC), the source for the estimates in this report, collects data in February, March, and April each year, asking detailed questions categorizing income in over 50 sources. The key purpose of the survey is to provide timely and comprehensive estimates of income, poverty, and health insurance and to measure change in these national-level estimates.

The CPS ASEC collects data in the 50 states and the District of Columbia; these data do not represent residents of Puerto Rico or the U.S. Island Areas. The 2024 CPS ASEC sample consists of about 89,500 addresses. The CPS ASEC includes military personnel who live in a household with at least one civilian adult, regardless of whether they live on- or off-post. All other armed forces personnel are excluded. The

estimates in this report are controlled to March 2024 independent national population estimates by age, sex, race, and Hispanic origin. Beginning with the data for 2020, population estimates are based on 2020 Census population counts and are updated annually after accounting for births, deaths, emigration, and immigration.

The estimates in this report (which may be shown in text, figures, and tables) are based on responses from a sample of the population and may differ from actual values because of sampling variability or other factors. As a result, apparent differences between the estimates for two or more groups may not be statistically significant. All comparative statements have undergone statistical testing and are statistically significant at the 90 percent confidence level unless otherwise noted.

In this report, the variances of estimates were calculated using replication methods. For estimates prior to 2010, or as noted in historical tables, the Generalized Variance Function (GVF) method was used. More information on replicate weights, standard errors, income top-coding and data swapping on the public-use file, and changes to the CPS ASEC data file from the prior year is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar24.pdf>.

### Nonresponse Bias in the CPS ASEC

The Census Bureau administers the CPS ASEC each year between February and April by telephone and in-person interviews, with most data collected in March. In 2020, normal data collection was

interrupted due to the COVID-19 pandemic. The response rate fell to 73 percent in March 2020, down from 82 percent in March 2019. Response rates were regularly above 80 percent before the pandemic.

Although standard collection procedures have resumed, response rates remain lower than they were before the pandemic. The response rate for the CPS basic household survey was 67 percent in March 2024. Lower response rates could affect estimates if respondents differ from nonrespondents. More information on how sample differences and nonresponse bias affected income and poverty estimates in the 2024 CPS ASEC is available at <www.census.gov/newsroom/blogs/research-matters/2024/09/administrative-data-nonresponse-bias-cps-asec.html>. Information on how data collection issues in 2020 affected health insurance coverage estimates is available at <www.census.gov/library/working-papers/2020/demo/SEHSD-WP2020-13.html>.

### National Experimental Well-Being Statistics (NEWS) Project

The NEWS project is a new experimental research project to develop improved estimates of income, poverty, and other measures of economic well-being. Using all available survey, administrative, and commercial data, researchers in the Social, Economic, and Housing Statistics Division strive to provide the best possible estimates of well-being for our nation and its economy. The NEWS project issued its first release in February 2023.

The release included a working paper that provides improved estimates of income and official poverty statistics for 2018 by addressing several sources of bias documented in prior research, including: (1) unit nonresponse through improved weights, (2) missing income information in both survey and administrative data through improved imputation, and (3) misreporting by combining or replacing survey responses with administrative information. Reducing survey error using these techniques substantially affects key measures of well-being. With this initial set of experimental estimates for 2018, median household income was 6.3 percent higher than in survey estimates, and official poverty was 1.1 percentage points lower. These changes were driven by subpopulations for which survey error was particularly relevant. For householders aged 65 and over, median household income was 27.3 percent higher, and official poverty was 3.3 percentage points lower than in survey estimates. The NEWS Project intends to release additional years of statistics, produce more timely estimates, and extend the income concepts measured. Refer to <www.census.gov/data/experimental-data-products/national-experimental-wellbeing-statistics.html> for more information on NEWS.

## CPS ASEC MODERIZATION

The Census Bureau has begun a multiyear effort to modernize many of its surveys, including the CPS. Part of this involves adding an Internet Self-Response (ISR) mode to the CPS and then the CPS ASEC.

This project requires extensive review and testing to ensure that ISR is a viable collection mode for the CPS ASEC and that changes do not negatively affect the reliability and comparability of the estimates. The project schedule seeks to align the CPS ASEC modernization effort with that of the CPS to maintain continuity. However, the schedule and activities may change to accommodate funding availability, discovery of issues during testing and analysis, and project reprioritization.

For more information about the ASEC modernization project and timeline, visit the Census Bureau's CPS ASEC Modernization Efforts webpage at <www.census.gov/programs-surveys/cps/about/modernization/asecmodernization.html> or email at <demo.asec.modernization@census.gov>.

## ACCESSING INCOME DATA

### Additional CPS ASEC Estimates

Additional estimates from the CPS ASEC are available on the Census Bureau's income websites. These include detailed tables, historical tables, press releases, briefings, and working papers. The websites may be accessed through the Census Bureau's home page at <www.census.gov> or directly at <www.census.gov/topics/income-poverty.html>.

### Public-Use Microdata

Public-use CPS ASEC microdata are available for data users of all skill levels.

Data users can create custom statistics from public use microdata files using the Microdata Access

Tool (MDAT), available at <https://data.census.gov/mdat>.

Microdata for the 2023 CPS ASEC and earlier years are available online at <www.census.gov/data/datasets/time-series/demo/cps/cps-asec.html>. Technical methods have been applied to CPS microdata to avoid disclosing respondents' identities.

## OTHER SOURCES OF INCOME DATA

Since the CPS ASEC produces thorough and timely estimates of income, the Census Bureau recommends that people use it for national estimates. However, the Census Bureau produces other data that are appropriate for subnational areas and that can be used for longitudinal analysis. The American Community Survey (ACS) and the Small Area Income and Poverty Estimates (SAIPE) program can be used for subnational income estimates, while the Survey of Income and Program Participation (SIPP) provides monthly and longitudinal estimates.

### American Community Survey

The ACS is an ongoing survey that collects comprehensive information on social, economic, and housing topics. Due to its large sample size, the ACS provides estimates at many levels of geography and for smaller population groups.

The Census Bureau presents annual estimates of income by state and other smaller geographic units based on data collected in the ACS. Single-year estimates from the ACS are available for geographic units with populations

of 65,000 or more. Estimates of income and poverty for all geographic units, including census tracts and block groups, are available by pooling 5 years of ACS data. Estimates from the ACS are available at <https://data.census.gov>.

### Small Area Income and Poverty Estimates (SAIPE) Program

The SAIPE program uses statistical models to produce estimates of median household income and poverty for states and all counties, as well as population and poverty estimates for school districts. Statistics from the SAIPE program are used by the Department of Education to allocate funding under Title 1 of the Elementary and Secondary Education Act. SAIPE methodology combines data from a variety of sources, including administrative records, population estimates, the decennial census, and the ACS, to provide consistent and reliable single-year estimates for all counties and school districts regardless of size each year. In general, SAIPE estimates have lower variances than ACS estimates but offer fewer demographic details than the ACS. Estimates from this program are available at <www.census.gov/programs-surveys/saipe.html>.

### Survey of Income and Program Participation (SIPP)

The SIPP provides both monthly and longitudinal data about labor force participation and income sources and amounts at the individual, family, and household level by following the same respondents over time. Whereas the CPS ASEC provides reliable estimates of the net change from one year to the next in the overall distribution of economic characteristics for the whole population, it cannot show how these characteristics change for the same person, family, or household. By collecting monthly data for the same respondents over multiple years, the SIPP makes it possible to see how economic characteristics change at the individual level. This yields insights into the dynamic nature of these experiences, as well as the economic mobility of U.S. residents. Estimates from these data are available in table packages, working papers, and the Census Bureau's P70 Series reports, all available at <www.census.gov/programs-surveys/sipp/library/publications.html>.

### QUESTIONS AND COMMENTS

For questions and assistance with income data, contact the U.S. Census Bureau Customer Service Center at 1-800-923-8282 (toll-free) or search your topic of interest using the Census Bureau's "Question and Answer Center" found at <https://ask.census.gov/>.

The Census Bureau also welcomes the comments and advice of data and report users. If you have suggestions or comments on this report, please write to:

Liana E. Fox

Assistant Division Chief for Economic Characteristics

Social, Economic, and Housing Statistics Division

U.S. Census Bureau

Washington, DC 20233-8500

Or email at <liana.e.fox@census.gov>.

P60-282

Income in the United States: 2023

Current Population Reports

U.S. Census Bureau